1  THEODORE B. STOLMAN (State Bar No. CA 52099)
   TStolman@Stutman.com
2  WHITMAN L. HOLT (State Bar No. CA 238198)
   WHolt@Stutman.com
3  STUTMAN, TREISTER & GLATT, P.C.
4  1901 Avenue of the Stars, 12th Floor
   Los Angeles, CA  90067
5  Telephone:     (310) 228-5600
   Facsimile:     (310) 228-5788
6
   ROBERT W. JONES (State Bar No. TX 10951200)
7  RWJones@pattonboggs.com
   BRENT R. MCILWAIN (State Bar No. TX 24013140)
8  BMcIlwain@pattonboggs.com
   PATTON BOGGS LLP
9  2000 McKinney Avenue, Suite 1700
   Dallas, TX  75201-8001
10 Telephone:     (214) 758-1500
11 Facsimile:     (214) 758-1550
12 Reorganization Counsel for Debtor and Debtor in Possession

   UNITED STATES BANKRUPTCY COURT
13 CENTRAL DISTRICT OF CALIFORNIA
   SANTA ANA DIVISION
14

15 In re                          ) CASE NO. 8:08-bk-13421-ES
                                  )
16 FREMONT GENERAL               ) CHAPTER 11
   CORPORATION,                   )
17                                ) AFFIDAVIT OF ROBERT Q. KLAMSER REGARDING
   a Nevada corporation           ) VOTES ACCEPTING OR REJECTING THE (1)
18                                ) CHAPTER 11 PLAN OF FREMONT GENERAL
             Debtor.             ) CORPORATION PRESENTED BY THE OFFICIAL
19                                ) COMMITTEE OF UNSECURED CREDITORS, (2)
                                  ) OFFICIAL COMMITTEE OF EQUITY HOLDERS'
20 Debtor's Mailing Address:     ) FOURTH AMENDED CHAPTER 11 PLAN OF
   175 N. Riverview Drive         ) REORGANIZATION FOR FREMONT GENERAL
21 Anaheim, CA 92808             ) CORPORATION, (3) RANCH CAPITAL, LLC'S
                                  ) SECOND AMENDED PLAN OF REORGANIZATION
22                                ) FOR FREMONT GENERAL CORPORATION, (4)
                                  ) SIGNATURE GROUP HOLDING LLC'S CHAPTER 11
23                                ) PLAN OF REORGANIZATION OF FREMONT
                                  ) GENERAL CORPORATION, JOINED BY CERTAIN
24                                ) TOPrS HOLDERS AND JAMES MCINTYRE AS CO-
                                  ) PROPONENTS, AND (5) NEW WORLD
25                                ) ACQUISITION LLC'S AMENDED CHAPTER 11
                                  ) PLAN OF REORGANIZATION FOR FREMONT
26                                ) GENERAL CORPORATION
                                  )
27                                )      **Plan Confirmation Hearing**
                                  ) Date: March 12, 2010
28                                ) Time: 9:30 a.m.
                                  ) Place Courtroom 5A
                                  )       411 West Fourth Street
                                  )       Santa Ana, CA  92701

1

I, Robert Q. Klamser, depose and say under the penalty of perjury:

1.    I am the Director of Corporate Restructuring Services, employed by Kurtzman Carson Consultants LLC ("KCC"), which has offices located at 2335 Alaska Ave, El Segundo, California 90245. I am over the age of 18 and neither I nor KCC are creditors in these proceedings.    I am duly authorized to make and submit this affidavit on behalf of KCC (the "Affidavit").    Except as otherwise indicated, all matters set forth herein are based upon my personal knowledge, and, if called as a witness, I could and would testify competently thereto.

2.    I submit this Affidavit in connection with the tabulation of votes to accept or reject the following chapter 11 plans filed in the above-captioned case (collectively referred to as the "Plans"):

(1)    Chapter 11 Plan of Fremont General Corporation Presented by the Official Committee of Unsecured Creditors (Dated December 3, 2009) (the "Creditors' Committee Plan");

(2)    Official Committee of Equity Holders' Fourth Amended Chapter 11 Plan of Reorganization (Dated January 20, 2010) (the "Equity Committee Plan");

(3)    Ranch Capital, LLC's Second Amended Plan of Reorganization for Fremont General Corporation (Dated January 20, 2010) (the "Ranch Capital Plan");

(4)    Signature Group Holdings LLC's Chapter 11 Plan of Reorganization of Fremont General Corporation, Joined by Certain TOPrS Holders and James McIntyre as Co-Plan Proponents, Dated January 20, 2010 (the "Signature Plan"); and

(5)    New World Acquisition, LLC's Amended Chapter 11 Plan of Reorganization for Fremont General Corporation (Dated January 19, 2010) (the "New World Plan").

3.   On June 19, 2008, the Court signed and entered an Order Approving Motion of Debtor and Debtor in Possession Fixing Procedures for Providing Certain Notices and Authorizing Debtor to Retain and Compensate Kurtzman Carson Consultants LLC as Noticing Agent/Claims Processors [Docket No. 20] designating KCC as the official claims and noticing agent for the Debtor.  Furthermore, on November 20, 2009, the Court signed and entered an Order Approving Stipulation Regarding Retention of Kurtzman Carson Consultants LLC as Solicitation and Balloting Agent for Chapter 11 Plans for Fremont General Corporation, *Nunc Pro Tunc* to September 1, 2009 [Docket No. 1253], designating KCC as the official Solicitation and Balloting Agent for the Debtor.

4.   On February 24, 2010, the Court entered the Order Approving (A) the Form, Scope, and Nature of Solicitation, Balloting, Tabulation, and Notices with Respect to the Chapter 11 Plans for Fremont General Corporation and (B) Related Confirmation Procedures, Deadlines, and Notices [Docket No. 1635] (the "Solicitation Procedures Order").

5.   Pursuant to the Solicitation Procedures Order, and in accordance with the Solicitation and Voting Procedures, KCC worked with the Debtor, the five plan proponents, and their respective counsel to solicit votes for the Plans and to tabulate the ballots of creditors entitled to vote on the Plans.

6.   Pursuant to the Solicitation Procedures Order and in accordance with the Solicitation and Voting Procedures, on or before January 29, 2010, KCC caused to be served Solicitation Packages (as defined in the Certificate of Service of Solicitation Materials [Docket No. 1571]), and other solicitation materials.  An

affidavit evidencing KCC's service of the foregoing was filed with the Court on February 9, 2010 [Docket No. 1571], which more fully describes the solicitation process and is incorporated by reference as though set forth herein.

7.    The Solicitation Procedures Order established January 22, 2010, as the Record Date for determining which Holders of Claims and Interests were entitled to receive Solicitation Packages and, where applicable, vote on the Plans.  KCC followed the tabulation procedures in the Solicitation Procedures Order to determine which Holders of Claims or Interests were entitled to vote to accept or reject the Plans and to determine voting amounts

8.    The Creditors' Committee Plan designated the following classes as impaired: Class 3A (Non-Note General Unsecured Claims), Class 3B (Senior Note Claims), Class 3C (Junior Note Claims), Class 4 (Convenience Claims), Class 5 (Subordinated Claims) and Class 6 (Common Stock) and such Classes were entitled to vote on the Creditors' Committee Plan.

9.    The Equity Committee Plan designated Class 3A (Non-Note General Unsecured Claims), Class 3C (Senior Note Claims) and Class 5 (Subordinated Claims) as unimpaired, but out of an abundance of caution, the Equity Committee requested that these classes vote on the Equity Plan so that if the Bankruptcy Court disagrees and finds that one or more of these Classes is impaired under the Equity Committee Plan, the Creditors in such impaired Classes will already have cast their votes to accept or reject the Equity Committee Plan.  With respect to Class 3B (Junior Note Claims) and Class 4 (Common Stock), those Classes were requested to vote because the issue of impairment has not yet been resolved and whether these

Classes are impaired depends at least in substantial part on how Class 3B votes on the Equity Committee Plan.

10.   The Ranch Capital Plan requested that all creditors (other than those in Class 1 and Class 2) and equity interest holders vote on the Ranch Capital Plan so that if the Bankruptcy Court finds that one or more of these Classes is impaired under the Ranch Capital Plan, the Creditors or equity interest holders in such impaired classes will have already cast their votes to accept or reject the Ranch Capital Plan.

11.   The Signature Plan designated Class 1 (Secured Claims), Class 2 (Non-Tax Priority Claims), Class 3A (Non-Note General Unsecured Claims), and Class 5 (Subordinated Claims) as unimpaired, but out of an abundance of caution, Signature requested that these classes vote on the Signature Plan so that if the Bankruptcy Court disagrees and finds that one or more of these Classes is impaired under the Signature Plan, the Creditors in such impaired Classes will already have cast their votes to accept or reject the Signature Plan.   Class 3B (Senior Note Claims) and Class 4 (Common Stock) are impaired Classes under the Signature Plan and such Classes were entitled to vote on the Signature Plan.

12.   The New World Plan designated each Class, with the exception of Class 4 (Common Stock), as unimpaired, but out of an abundance of caution, and in order to permit holders of Claims in Class 3C (Junior Note Claims) to make an election to receive New Notes and Common Stock issued by the Reorganized Debtor, New World requested that all creditors (other than those in Class 1 and Class 2) vote on the New World Plan so that if the Bankruptcy Court disagrees and finds that one or more of these Classes is impaired

under the New World Plan, the Creditors in such impaired Classes will already have cast their votes to accept or reject the New World Plan.

13. KCC relied on the Security Position Reports provided by The Depository Trust Company ("DTC") and the records provided by BNY Mellon, as Transfer Agent for the Common Stock, to identify the Holders of 7.875% Senior Notes due 2009 (the "Senior Note Claims"), 9% Trust Originated Preferred Securities supported by the Junior Subordinated Debentures due March 31, 2026 (the "TOPrS/Junior Note Claims") and Common Stock (the "Equity Interests Claims")(together, collectively the "Securities Claims").

14. For Securities Claims, KCC provided solicitation packages containing the Ballots to the banks and brokerage firms appearing on the Security Position Reports provided by DTC (the "Nominees") or the Nominee's agent Broadridge or Mediant Communications, for subsequent forwarding to the underlying beneficial holders of Securities Claims, and to the holders of Equity Interests appearing on the records of BNY Mellon. KCC also provided Master Ballots to each Nominee, or their agent, for their use in reporting the voting of the underlying beneficial owners.

15. Using the information outlined above, and with specific guidance and approval from the Debtor and its advisors, KCC created a voting database ("CaseView") reflecting the names of Holders, addresses of Holders, voting amounts and classifications of Claims in the Voting Classes.

16. Using its CaseView voting database, KCC generated Ballots for Holders of Claims entitled to vote to accept or reject any of the Plans. The Solicitation Procedures Order established March 5,

2010, at 5:00 p.m. prevailing Pacific Time, as the deadline by which all Ballots were to have been received by KCC in order to be counted as a valid vote to accept or reject any of the Plans (the "Voting Deadline").

17.    Pursuant to the Solicitation Procedures Order and in accordance with the Solicitation and Voting Procedures approved thereby, KCC received and tabulated the Ballots as follows: (a) each returned Ballot was opened and/or inspected at KCC's office; (b) Ballots were date and time stamped upon receipt, sorted according to Plan Class and scanned into CaseView, or in the case of Securities Claims Ballots and Master Ballots, tabulated those against the security position amounts appearing for each Nominee as listed on the Security Position reports from DTC, and the records provided by BNY Mellon; (c) KCC relied on the tabulation amounts provided by Broadridge for each Nominee included on their Master Ballots; and (d) all Ballots received were then tabulated in accordance with the tabulation rules outlined in the Solicitation Procedures Order.

18.    In order for a ballot to be counted as valid, the ballot was required to have complied with the Solicitation and Voting Procedures, including the requirement that the ballot be properly completed, executed by the holder of the Claim (or such holder's authorized representative) and received by KCC on or before the Voting Deadline. Ballots that did not comply with the Solicitation and Voting Procedures were not counted. All ballots that complied with the Solicitation and Voting Procedures were tabulated in accordance with such procedures.

19.    I hereby certify that the results of the voting by

1    Holders of Claims in the Voting Classes are as set forth in

2    Exhibit A to this Affidavit, which is a true and correct copy of

3    the final tabulation of votes, on a Class by Class basis, cast by

4    timely and properly completed Ballots received by KCC.

5          20.  I hereby certify that the results of the voting by

6    Holders of Claims in the Voting Classes are as set forth in

7    Exhibit B to this Affidavit, which is a true and correct copy of

8    the final tabulation of votes, on a Plan by Plan basis, cast by

9    timely and properly completed Ballots received by KCC.

10          21.  I hereby certify that Exhibit C to this Affidavit is a

11    detailed voting report of all Voting Classes showing all Ballots

12    submitted to and tabulated by KCC.

1

2    22. To the best of my knowledge, information and belief, the

3    foregoing information concerning the distribution, submission and

4    tabulation of Ballots in connection with the Plans is true and

5    correct.

6

7    Dated: March 11, 2010

8

9

10       ROBERT Q. KLAMSER

11       Kurtzman Carson Consultants LLC

12       2335 Alaska Ave.

13       El Segundo, CA 90245

14       Phone  (310) 823-9000

15

16       Subscribed and sworn to (or affirmed) before me on

17   this 11th day of March 2010, by Robert Q. Klamser, proved to

18   me on the basis of satisfactory evidence to be the person(s)

19   who appeared before me.

20

21       Signature:

22

23       ELIZABETH MARIE BARNETT
         Commission # 1867869
24       Notary Public - California
         Los Angeles County
25       My Comm. Expires Oct 10, 2013

26

27

28

# **Exhibit A**

Voting Summary on a Class by Class Basis

**Class 3a/Class 4 - General Unsecured Claims**

*Plan Vote Tabulation*

| | Votes Accept | % Accept | Votes Reject | % Reject | Abstain | | Dollars Accept | % Dollars Accept | Dollars Reject | % Dollars Reject |
|---|---|---|---|---|---|---|---|---|---|---|
| Equity Committee Plan - Class 3A | 16 | 55.2% | 13 | 44.8% | 4 | | $74,644,912 | 77.8% | $21,351,180 | 22.2% |
| Creditors' Committee Plan - Class 3A | 8 | 53.3% | 7 | 46.7% | 2 | | $74,503,672 | 78.3% | $20,631,971 | 21.7% |
| Creditors' Committee Plan - Class 4 | 8 | 57.1% | 6 | 42.9% | 2 | | $91,394 | 90.3% | $9,807 | 9.7% |
| Signature Plan - Class 3A | 22 | 73.3% | 8 | 26.7% | 3 | | $55,306,934 | 57.6% | $40,721,835 | 42.4% |
| New World Plan - Class 3A | 12 | 44.4% | 15 | 55.6% | 6 | | $73,810,853 | 77.6% | $21,353,806 | 22.4% |
| Ranch Capital Plan - Class 3A | 9 | 36.0% | 16 | 64.0% | 8 | | $1,404,306 | 2.4% | $56,363,607 | 97.6% |

*Plan Preference Tabulation*

| | 1 | Amount Pref 1 | 2 | Amount Pref 2 | 3 | Amount Pref 3 | 4 | Amount Pref 4 | 5 | Amount Pref 5 |
|---|---|---|---|---|---|---|---|---|---|---|
| Equity Committee Plan - Class 3A | 8 | $40,030,324 | 3 | $3,241,813 | 0 | $0 | 7 | $8,334,943 | 2 | $5,827,921 |
| Creditors' Committee Plan - Class 3A | 2 | $1,550,433 | 2 | $20,518 | 2 | $40,000,000 | 2 | $5,827,921 | 5 | $9,271,458 |
| Creditors' Committee Plan - Class 4 | 2 | $2,962 | 1 | $0 | 1 | $5 | 0 | $0 | 4 | $12,478 |
| Signature Plan - Class 3A | 11 | $17,003,840 | 3 | $1,269,450 | 3 | $23,139 | 3 | $40,000,005 | 0 | $0 |
| New World Plan - Class 3A | 0 | $0 | 7 | $42,518,156 | 7 | $12,593,706 | 3 | $23,139 | 0 | $0 |
| Ranch Capital Plan - Class 3A | 1 | $428,216 | 5 | $11,216,497 | 4 | $2,518,151 | 2 | $948,993 | 2 | $23,144 |

**Class 5 - Subordinated/Section 510b Claims**

*Plan Vote Tabulation*

| | Votes Accept | % Accept | Votes Reject | % Reject | Abstain | | Dollars Accept | % Dollars Accept | Dollars Reject | % Dollars Reject |
|---|---|---|---|---|---|---|---|---|---|---|
| Equity Committee Plan - Class 5 | 0 | 0.0% | 7 | 100.0% | | | - | 0.0% | - | 0.0% |
| Creditors' Committee Plan - Class 5 | 0 | 0.0% | 7 | 100.0% | | | - | 0.0% | - | 0.0% |
| Signature Plan - Class 5 | 0 | 0.0% | 7 | 100.0% | | | - | 0.0% | - | 0.0% |
| New World Plan - Class 5 | 0 | 0.0% | 7 | 100.0% | | | - | 0.0% | - | 0.0% |
| Ranch Capital Plan - Class 5 | 0 | 0.0% | 7 | 100.0% | | | - | 0.0% | - | 0.0% |

*Plan Preference Tabulation*

| | 1 | Amount Pref 1 | 2 | Amount Pref 2 | 3 | Amount Pref 3 | 4 | Amount Pref 4 | 5 | Amount Pref 5 |
|---|---|---|---|---|---|---|---|---|---|---|
| Equity Committee Plan - Class 5 | 0 | | 0 | | 0 | | 0 | | 0 | |
| Creditors' Committee Plan - Class 5 | 0 | | 0 | | 0 | | 0 | | 0 | |
| Signature Plan - Class 5 | 0 | | 0 | | 0 | | 0 | | 0 | |
| New World Plan - Class 5 | 1 | | 0 | | 0 | | 0 | | 0 | |
| Ranch Capital Plan - Class 5 | 0 | | 0 | | 0 | | 0 | | 0 | |

**7.875% Senior Notes due 2009 - CUSIP 356609AF4**

*Plan Vote Tabulation*

| | Number Accept | % Accept | Number Reject | % Reject | Abstain | | Amount Accept | % Accept | Amount Reject | % Reject |
|---|---|---|---|---|---|---|---|---|---|---|
| Equity Committee Plan - Class 3C | 18 | 43.90% | 23 | 56.10% | n/a | | $159,401,000 | 98.79% | $1,955,000 | 1.21% |
| Creditors' Committee Plan - Class 3B | 37 | 77.08% | 11 | 22.92% | n/a | | $160,823,000 | 99.28% | $1,165,000 | 0.72% |
| Signature Plan - Class 3B | 21 | 53.85% | 18 | 46.15% | n/a | | $159,549,000 | 98.90% | $1,782,000 | 1.10% |
| New World Plan - Class 3B | 21 | 53.85% | 18 | 46.15% | n/a | | $159,457,000 | 98.84% | $1,874,000 | 1.16% |
| Ranch Capital Plan - Class 3B | 8 | 20.00% | 32 | 80.00% | n/a | | $100,000 | 0.06% | $161,251,000 | 99.94% |

*Plan Preference Tabulation*

| | 1 | Amount Pref 1 | 2 | Amount Pref 2 | 3 | Amount Pref 3 | 4 | Amount Pref 4 | 5 | Amount Pref 5 |
|---|---|---|---|---|---|---|---|---|---|---|
| Equity Committee Plan - Class 3C | 3 | $610,000 | 9 | $625,000 | 2 | $45,000 | 6 | $590,000 | 10 | $686,000 |
| Creditors' Committee Plan - Class 3B | 18 | $1,395,000 | 4 | $158,000 | 4 | $69,000 | 2 | $110,000 | 3 | $468,000 |
| Signature Plan - Class 3B | 6 | $208,000 | 9 | $822,000 | 6 | $35,000 | 6 | $570,000 | 6 | $580,000 |
| New World Plan - Class 3B | 7 | $540,000 | 7 | $75,000 | 5 | $151,000 | 3 | $106,000 | 12 | $1,259,000 |
| Ranch Capital Plan - Class 3B | 3 | $22,000 | 4 | $69,000 | 9 | $1,200,000 | 6 | $64,000 | 8 | $711,000 |

**9% Trust Originated Preferred Securities TOPrS - CUSIP 356905208**

*Plan Vote Tabulation*

| | Number Accept | % Accept | Number Reject | % Reject | Abstain | | Amount Accept | % Accept | Amount Reject | % Reject |
|---|---|---|---|---|---|---|---|---|---|---|
| Equity Committee Plan - Class 3B | 138 | 50.36% | 136 | 49.64% | n/a | | $10,102,275 | 16.26% | $52,012,850 | 83.74% |
| Creditors' Committee Plan - Class 3C | 122 | 46.74% | 139 | 53.26% | n/a | | $40,036,925 | 65.04% | $21,521,325 | 34.96% |
| Signature Plan - Class 3C | 146 | 55.30% | 118 | 44.70% | n/a | | $54,950,975 | 88.58% | $7,083,125 | 11.42% |
| New World Plan - Class 3C | 83 | 32.42% | 173 | 67.58% | n/a | | $13,113,350 | 21.34% | $48,335,000 | 78.66% |
| Ranch Capital Plan - Class 3C | 43 | 17.20% | 207 | 82.80% | n/a | | $5,616,075 | 9.14% | $55,824,575 | 90.86% |

*Plan Preference Tabulation*

| | 1 | Amount Pref 1 | 2 | Amount Pref 2 | 3 | Amount Pref 3 | 4 | Amount Pref 4 | 5 | Amount Pref 5 |
|---|---|---|---|---|---|---|---|---|---|---|
| Equity Committee Plan - Class 3B | 72 | $7,626,200 | 21 | $1,087,475 | 163 | $4,966,400 | 52 | $38,294,775 | 12 | $3,567,800 |
| Creditors' Committee Plan - Class 3C | 71 | $3,394,400 | 38 | $38,289,100 | 9 | $144,125 | 40 | $7,669,150 | 49 | $5,595,100 |
| Signature Plan - Class 3C | 76 | $46,686,925 | 63 | $7,549,200 | 32 | $2,120,850 | 12 | $1,491,625 | 33 | $2,391,850 |
| New World Plan - Class 3C | 42 | $3,834,825 | 34 | $6,233,300 | 29 | $7,496,575 | 51 | $5,465,425 | 48 | $37,032,675 |
| Ranch Capital Plan - Class 3C | 7 | $165,050 | 53 | $6,930,150 | 53 | $39,789,125 | 22 | $1,575,750 | 52 | $2,549,025 |

**Common Stock - CUSIP 357288 10 9**

*Plan Vote Tabulation*

| | Number Accept | % Accept | Number Reject | % Reject | Abstain | | Interests Accept | % Interests Accept | Interests Reject | % Interests Reject |
|---|---|---|---|---|---|---|---|---|---|---|
| Equity Committee Plan - Class 4 | n/a | n/a | n/a | n/a | n/a | | 23,554,985 | 44.5% | 29,320,567 | 55.5% |
| Creditors' Committee Plan - Class 6 | n/a | n/a | n/a | n/a | n/a | | 781,508 | 1.5% | 50,985,307 | 98.5% |
| Signature Plan - Class 4 | n/a | n/a | n/a | n/a | n/a | | 21,179,904 | 41.0% | 30,517,189 | 59.0% |
| New World Plan - Class 4 | n/a | n/a | n/a | n/a | n/a | | 21,420,250 | 41.4% | 30,286,317 | 58.6% |
| Ranch Capital Plan - Class 4 | n/a | n/a | n/a | n/a | n/a | | 3,944,489 | 7.7% | 47,577,280 | 92.3% |

*Plan Preference Tabulation*

| | 1 | Amount Pref 1 | 2 | Amount Pref 2 | 3 | Amount Pref 3 | 4 | Amount Pref 4 | 5 | Amount Pref 5 |
|---|---|---|---|---|---|---|---|---|---|---|
| Equity Committee Plan - Class 4 | 396 | 18,399,214 | 103 | 6,804,899 | 63 | 7,759,534 | 154 | 13,346,964 | 41 | 3,299,931 |
| Creditors' Committee Plan - Class 6 | 48 | 91,577 | 60 | 378,582 | 40 | 2,503,472 | 61 | 8,043,460 | 412 | 26,978,837 |
| Signature Plan - Class 4 | 195 | 16,860,306 | 172 | 6,652,598 | 140 | 4,758,749 | 87 | 6,675,362 | 87 | 6,694,159 |
| New World Plan - Class 4 | 167 | 17,286,490 | 151 | 4,890,219 | 180 | 16,116,813 | 117 | 2,557,903 | 52 | 414,649 |
| Ranch Capital Plan - Class 4 | 66 | 761,366 | 184 | 20,602,094 | 175 | 4,178,449 | 138 | 4,490,859 | 62 | 4,691,854 |

**<u>Exhibit B</u>**

Voting Summary on a Plan by Plan Basis

**Equity Committee Plan**

*Plan Vote Tabulation*

| | Votes Accept | % Accept | Votes Reject | % Reject | Abstain | | Dollars Accept | % Dollars Accept | Dollars Reject | % Dollars Reject |
|---|---|---|---|---|---|---|---|---|---|---|
| Class 3A - Non-Note General Unsecured Claims | 16 | 55.2% | 13 | 44.8% | 4 | | $74,644,912 | 77.8% | $21,351,180 | 22.2% |
| Class 3B - 9% Trust Originated Preferred Securities TOPrS - CUSIP 356905208 | 138 | 50.36% | 136 | 49.64% | n/a | | $10,102,275 | 16.26% | $52,012,850 | 83.74% |
| Class 3C - 7.875% Senior Notes due 2009 - CUSIP 356609AF4 | 18 | 43.90% | 23 | 56.10% | n/a | | $159,401,000 | 98.79% | $1,955,000 | 1.21% |
| Class 4 - Common Stock - CUSIP 357288 10 9 | n/a | n/a | n/a | n/a | n/a | | 23,554,985 | 44.5% | 29,320,567 | 55.5% |
| Class 5 - Subordinated/Section 510b Claims | 0 | 0.0% | 7 | 100.0% | | | | 0.0% | | 0.0% |

*Plan Preference Tabulation*

| | 1 | Amount Pref 1 | 2 | Amount Pref 2 | 3 | Amount Pref 3 | 4 | Amount Pref 4 | 5 | Amount Pref 5 |
|---|---|---|---|---|---|---|---|---|---|---|
| Class 3A - Non-Note General Unsecured Claims | 8 | $40,030,324 | 3 | $3,241,813 | 0 | $0 | 7 | $8,334,943 | 2 | $5,827,921 |
| Class 3B - 7.875% Senior Notes due 2009 - CUSIP 356609AF4 | 72 | $7,626,200 | 21 | $1,087,475 | 163 | $4,966,400 | 52 | $38,294,775 | 12 | $3,967,800 |
| Class 3C - 7.875% Senior Notes due 2009 - CUSIP 356609AF4 | 3 | $610,000 | 9 | $625,000 | 2 | $45,000 | 6 | $590,000 | 10 | $686,000 |
| Class 4 - Common Stock - CUSIP 357288 10 9 | 396 | 18,399,214 | 103 | 6,804,899 | 63 | 7,759,534 | 154 | 13,346,964 | 41 | 3,299,931 |
| Class 5 - Subordinated/Section 510b Claims | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |

**Creditors' Committee Plan**

*Plan Vote Tabulation*

| | Votes Accept | % Accept | Votes Reject | % Reject | Abstain | | Dollars Accept | % Dollars Accept | Dollars Reject | % Dollars Reject |
|---|---|---|---|---|---|---|---|---|---|---|
| Class 3A - Non-Note General Unsecured Claims | 8 | 53.3% | 7 | 46.7% | 2 | | $74,503,672 | 78.3% | $20,631,971 | 21.7% |
| Class 3B - 7.875% Senior Notes due 2009 - CUSIP 356609AF4 | 37 | 77.08% | 11 | 22.92% | n/a | | $160,823,000 | 99.28% | $1,165,000 | 0.72% |
| Class 3C - 9% Trust Originated Preferred Securities TOPrS - CUSIP 356905208 | 122 | 46.74% | 139 | 53.26% | n/a | | $40,036,925 | 65.04% | $21,521,325 | 34.96% |
| Class 4 - Convenience Claims | 8 | 57.1% | 6 | 42.9% | 2 | | $91,394 | 90.3% | $9,807 | 9.7% |
| Class 5 - Subordinated/Section 510b Claims | 0 | 0.0% | 7 | 100.0% | 0 | | - | 0.0% | | 0.0% |
| Class 6 - Common Stock - CUSIP 357288 10 9 | n/a | n/a | n/a | n/a | n/a | | 781,508 | 1.5% | 50,985,307 | 98.5% |

*Plan Preference Tabulation*

| | 1 | Amount Pref 1 | 2 | Amount Pref 2 | 3 | Amount Pref 3 | 4 | Amount Pref 4 | 5 | Amount Pref 5 |
|---|---|---|---|---|---|---|---|---|---|---|
| Class 3A - Non-Note General Unsecured Claims | 2 | $1,550,433 | 2 | $20,518 | 2 | $40,000,000 | 2 | $5,827,921 | 5 | $9,271,458 |
| Class 3B - 7.875% Senior Notes due 2009 - CUSIP 356609AF4 | 18 | $1,395,000 | 4 | $158,000 | 2 | $69,000 | 2 | $110,000 | 3 | $468,000 |
| Class 3C - 9% Trust Originated Preferred Securities TOPrS - CUSIP 356905208 | 71 | $3,394,400 | 38 | $38,289,100 | 9 | $144,125 | 40 | $7,669,150 | 49 | $5,595,100 |
| Class 4 - Convenience Claims | 2 | $2,962 | 1 | $0 | 1 | $5 | 0 | $0 | 4 | $12,478 |
| Class 5 - Subordinated/Section 510b Claims | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |
| Class 6 - Common Stock - CUSIP 357288 10 9 | 48 | 91,577 | 60 | 378,582 | 40 | 2,503,472 | 61 | 8,043,460 | 412 | 26,978,837 |

**Ranch Capital Plan**

*Plan Vote Tabulation*

| | Votes Accept | % Accept | Votes Reject | % Reject | Abstain | | Dollars Accept | % Dollars Accept | Dollars Reject | % Dollars Reject |
|---|---|---|---|---|---|---|---|---|---|---|
| Class 3A - Non-Note General Unsecured Claims | 9 | 36.0% | 16 | 64.0% | 8 | | $1,404,306 | 2.4% | $56,363,607 | 97.6% |
| Class 3B - 7.875% Senior Notes due 2009 - CUSIP 356609AF4 | 8 | 20.00% | 32 | 80.00% | n/a | | $100,000 | 0.06% | $161,251,000 | 99.94% |
| Class 3C - 9% Trust Originated Preferred Securities TOPrS - CUSIP 356905208 | 43 | 17.20% | 207 | 82.80% | n/a | | $5,616,075 | 9.14% | $55,824,575 | 90.86% |
| Class 4 - Common Stock - CUSIP 357288 10 9 | n/a | n/a | n/a | n/a | n/a | | 3,944,489 | 7.7% | 47,577,280 | 92.3% |
| Class 5 - Subordinated/Section 510b Claims | 0 | 0.0% | 7 | 100.0% | | | - | 0.0% | | 0.0% |

*Plan Preference Tabulation*

| | 1 | Amount Pref 1 | 2 | Amount Pref 2 | 3 | Amount Pref 3 | 4 | Amount Pref 4 | 5 | Amount Pref 5 |
|---|---|---|---|---|---|---|---|---|---|---|
| Class 3A - Non-Note General Unsecured Claims | 1 | $428,216 | 5 | $11,216,497 | 4 | $2,518,151 | 2 | $948,993 | 4 | $23,144 |
| Class 3B - 7.875% Senior Notes due 2009 - CUSIP 356609AF4 | 3 | $22,000 | 4 | $69,000 | 2 | $1,200,000 | 6 | $64,000 | 8 | $711,000 |
| Class 3C - 9% Trust Originated Preferred Securities TOPrS - CUSIP 356905208 | 7 | $165,050 | 53 | $6,930,150 | 53 | $39,789,125 | 22 | $1,575,750 | 52 | $2,549,025 |
| Class 4 - Common Stock - CUSIP 357288 10 9 | 66 | 761,366 | 184 | 20,602,094 | 175 | 4,178,449 | 138 | 4,490,859 | 62 | 4,691,854 |
| Class 5 - Subordinated/Section 510b Claims | 0 | - | 0 | - | 0 | - | 0 | - | 0 | - |

**Signature Plan**

*Plan Vote Tabulation*

| | Votes Accept | % Accept | Votes Reject | % Reject | Abstain | | Dollars Accept | % Dollars Accept | Dollars Reject | % Dollars Reject |
|---|---|---|---|---|---|---|---|---|---|---|
| Class 3A - Non-Note General Unsecured Claims | 22 | 73.3% | 8 | 26.7% | 3 | | $55,306,934 | 57.6% | $40,721,835 | 42.4% |
| Class 3B - 7.875% Senior Notes due 2009 - CUSIP 356609AF4 | 21 | 53.85% | 18 | 46.15% | n/a | | $159,549,000 | 98.90% | $1,782,000 | 1.10% |
| Class 3C - 9% Trust Originated Preferred Securities TOPrS - CUSIP 356905208 | 146 | 55.30% | 118 | 44.70% | n/a | | $54,950,975 | 88.58% | $7,083,125 | 11.42% |
| Class 4 - Common Stock - CUSIP 357288 10 9 | n/a | n/a | n/a | n/a | n/a | | 21,179,904 | 41.0% | 30,517,189 | 59.0% |
| Class 5 - Subordinated/Section 510b Claims | 0 | 0.0% | 7 | 100.0% | | | - | 0.0% | | 0.0% |

*Plan Preference Tabulation*

| | 1 | Amount Pref 1 | 2 | Amount Pref 2 | 3 | Amount Pref 3 | 4 | Amount Pref 4 | 5 | Amount Pref 5 |
|---|---|---|---|---|---|---|---|---|---|---|
| Class 3A - Non-Note General Unsecured Claims | 11 | $17,003,840 | 3 | $1,269,450 | 3 | $23,139 | 3 | $40,000,005 | 0 | $0 |
| Class 3B - 7.875% Senior Notes due 2009 - CUSIP 356609AF4 | 6 | $208,000 | 9 | $822,000 | 6 | $35,000 | 6 | $570,000 | 6 | $580,000 |
| Class 3C - 9% Trust Originated Preferred Securities TOPrS - CUSIP 356905208 | 76 | $46,686,925 | 63 | $7,549,200 | 32 | $2,120,850 | 12 | $1,491,625 | 33 | $2,391,850 |
| Class 4 - Common Stock - CUSIP 357288 10 9 | 195 | 16,860,306 | 172 | 6,652,598 | 140 | 4,758,749 | 87 | 6,675,362 | 87 | 6,694,159 |
| Class 5 - Subordinated/Section 510b Claims | | | | | | | | | | |

**New World Plan**

*Plan Vote Tabulation*

| | Votes Accept | % Accept | Votes Reject | % Reject | Abstain | | Dollars Accept | % Dollars Accept | Dollars Reject | % Dollars Reject |
|---|---|---|---|---|---|---|---|---|---|---|
| Class 3A - Non-Note General Unsecured Claims | 12 | 44.4% | 15 | 55.6% | 6 | | $73,810,853 | 77.6% | $21,353,806 | 22.4% |
| Class 3B - 7.875% Senior Notes due 2009 - CUSIP 356609AF4 | 21 | 53.85% | 18 | 46.15% | n/a | | $159,457,000 | 98.84% | $1,874,000 | 1.16% |
| Class 3C - 9% Trust Originated Preferred Securities TOPrS - CUSIP 356905208 | 83 | 32.42% | 173 | 67.58% | n/a | | $13,113,350 | 21.34% | $48,335,000 | 78.66% |
| Class 4 - Common Stock - CUSIP 357288 10 9 | n/a | n/a | n/a | n/a | n/a | | 21,420,250 | 41.4% | 30,286,337 | 58.6% |
| Class 5 - Subordinated/Section 510b Claims | 0 | 0.0% | 7 | 100.0% | | | - | 0.0% | | 0.0% |

| | 1 | Amount Pref 1 | 2 | Amount Pref 2 | 3 | Amount Pref 3 | 4 | Amount Pref 4 | 5 | Amount Pref 5 |
|---|---|---|---|---|---|---|---|---|---|---|
| Class 3A - Non-Note General Unsecured Claims | 0 | $0 | 7 | $42,518,156 | 7 | $12,593,706 | 3 | $23,139 | 0 | $0 |
| Class 3B - 7.875% Senior Notes due 2009 - CUSIP 356609AF4 | 7 | $540,000 | 7 | $75,000 | 5 | $151,000 | 3 | $106,000 | 12 | $1,259,000 |
| Class 3C - 9% Trust Originated Preferred Securities TOPrS - CUSIP 356905208 | 42 | $3,834,825 | 34 | $6,233,300 | 29 | $7,496,575 | 51 | $5,465,425 | 48 | $37,032,675 |
| Class 4 - Common Stock - CUSIP 357288 10 9 | 167 | 17,286,490 | 151 | 4,890,219 | 180 | 16,116,813 | 117 | 2,557,903 | 52 | 414,649 |
| Class 5 - Subordinated/Section 510b Claims | 1 | - | 0 | - | 0 | - | 0 | - | 0 | - |

## **Exhibit C**

Ballot Detail

Exhibit C

Creditors' Committee Plan Voting Detail
Class 3A - Non-Note General Unsecured Claims

| Ballot Number | Name | Amount | Date Received | Accept or Reject | Plan Preference Rank |
|---|---|---|---|---|---|
| 1 | DICKINSON C ROSS | $30,000.00 | 2/4/10 | Abstained | No Preference |
| 8 | MR RAYMOND G MEYERS | $2,300,000.00 | 2/11/10 | Reject | No Preference |
| 11 | DAVID W MCALLISTER | $10,259.00 | 2/17/10 | Accept | 2 |
| 12 | DAVID W MCALLISTER | $10,259.00 | 2/18/10 | Accept | 2 |
| 14 | MR JAMES A MCINTYRE | $5,200,000.00 | 2/18/10 | Reject | 5 |
| 16 | ROBERT J CLAFFORD | $227,921.20 | 40231 | Reject | 4 |
| 17 | MR WAYNE R BAILEY | $4,600,000.00 | 40231 | Reject | No Preference |
| 18 | MR LOUIS J RAMPINO | $5,600,000.00 | 40233 | Reject | 4 |
| 19 | ALAN FAIGIN | $939,192.17 | 40233 | Accept | 5 |
| 22 | MONIQUE JOHNSON | $188,575.93 | 2/25/10 | Reject | 5 |
| 25 | KYLE R WALKER | $2,515,474.01 | 3/2/10 | Reject | 5 |
| 28 | ALEC G NEDELMAN | $831,433.00 | 3/4/10 | Abstained | 1 |
| 29 | CALIFORNIA INSURANCE COMMISSIONER AS LIQUIDATOR OF FREMONT INDEMNITY COMPANY IN LIQUIDATION | $35,000,000.00 | 3/4/10 | Accept | 3 |
| 37 | HUNTERS GLEN FORD LTD | $428,215.97 | 3/5/10 | Accept | 5 |
| 38 | THOMAS M PACHA | $719,000.00 | 3/5/10 | Accept | 1 |
| 39 | FREMONT REORGANIZING CORPORATION FKA FREMONT INVESTMENT & LOAN | $32,396,746.00 | 3/5/10 | Accept | No Preference |
| 40 | CALIFORNIA INSURANCE COMMISSIONER | $5,000,000.00 | 3/4/2010 | Accept | 3 |

Exhibit C
Creditors' Committee Plan Voting Detail
Class 3B - 7.875% Senior Notes due 2009 - CUSIP 356609AF4

| Participant Number | Participant Name | Amount | Date | Account Number | # Accept | Amount Accept | # Reject | Amount Reject |
|---|---|---|---|---|---|---|---|---|
| 15 | MSC/RETAIL | $ 650,000 | 3/5/2010 | Broadridge | 5 | $ 89,000 | 2 | $ 115,000 |
| 62 | VANGUARD | $ 5,000 | 3/5/2010 | Broadridge | 1 | $ 5,000 | | |
| 141 | FRST CLEAR | $ 337,000 | 3/5/2010 | Broadridge | 2 | $ 125,000 | | |
| 158 | RIDGE CLEA | $ 95,000 | 3/5/2010 | Broadridge | | | 1 | $ 10,000 |
| 164 | CHS SCHWAB | $ 1,094,000 | 3/5/2010 | Broadridge | | | 1 | $ 500,000 |
| 188 | TD AMERITR | $ 24,000 | 3/5/2010 | Broadridge | 2 | $ 14,000 | | |
| 216 | AM ENT SV | $ 2,000 | 3/5/2010 | Broadridge | 1 | $ 2,000 | | |
| 226 | NFS LLC | $ 1,936,000 | 3/5/2010 | Broadridge | 8 | $ 1,073,000 | 1 | $ 9,000 |
| 235 | RBCCAPMKTS | $ 165,000 | 3/5/2010 | Broadridge | | | 3 | $ 60,000 |
| 352 | JPMC CLEAR | $ 588,000 | 3/5/2010 | Broadridge | 2 | $ 132,000 | 1 | $ 456,000 |
| 355 | CS SEC USA | $ 377,000 | 3/4/2010 | UBS Global Alpha | 1 | $ 377,000 | | |
| 385 | E*TRADE | $ 104,000 | 3/5/2010 | Broadridge | 3 | $ 36,000 | | |
| 443 | PERSHING | $ 359,000 | 3/5/2010 | Broadridge | 2 | $ 30,000 | 2 | $ 15,000 |
| 642 | UBS SEC LLC | $ 57,000 | 3/5/2010 | Broadridge | 1 | $ 57,000 | | |
| 908 | CITIBANK | $ 744,000 | 3/5/2010 | Broadridge | 1 | $ 744,000 | | |
| 997 | SSB&T CO | $ 44,000 | 2/25/2010 | 1738 | 1 | $ 44,000 | | |
| 2027 | WELLS BKNA | $ 141,465,000 | 3/2/2010 | 2027-001 | 1 | $ 141,465,000 | | |
| 2154 | BNP PAR PB | $ 16,595,000 | 3/1/2010 | 3130150919 | 1 | $ 6,134,000 | | |
| 2154 | BNP PAR PB | | 3/1/2010 | 1180301317 | 1 | $ 381,000 | | |
| 2154 | BNP PAR PB | | 3/1/2010 | 3130151610 | 1 | $ 4,611,000 | | |
| 2154 | BNP PAR PB | | 3/1/2010 | 3130155314 | 1 | $ 3,571,000 | | |
| 2154 | BNP PAR PB | | 3/1/2010 | 3130175619 | 1 | $ 1,898,000 | | |
| 2669 | NRTHRN TR | $ 35,000 | 3/4/2010 | 26-14417 | 1 | $ 35,000 | | |

Exhibit C

Creditors' Committee Preference Election Detail

Class 3B - 7.875% Senior Notes due 2009 - CUSIP 356609AF4

| Participant Number | Participant Name | Amount | Date | Account Number | Amount Preference 1 | # Accounts Preference 1 | Amount Preference 2 | # Accounts Preference 2 | Amount Preference 3 | # Accounts Preference 3 | Amount Preference 4 | # Accounts Preference 4 | Amount Preference 5 | # Accounts Preference 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15 | MSC/RETAIL | $ 650,000 | 3/5/2010 | Broadridge | $ 66,000 | 3 | | | | | $ 110,000 | 2 | | |
| 62 | VANGUARD | $ 5,000 | 3/5/2010 | Broadridge | $ 5,000 | 1 | | | | | | | | |
| 141 | FRST CLEAR | $ 337,000 | 3/5/2010 | Broadridge | $ 125,000 | 2 | | | | | | | | |
| 158 | RIDGE CLEA | $ 95,000 | 3/5/2010 | Broadridge | | | | | $ 10,000 | 1 | | | | |
| 216 | AM ENT SV | $ 2,000 | 3/5/2010 | Broadridge | | | | | | | | | $ 2,000 | 1 |
| 226 | NFS LLC | $ 1,936,000 | 3/5/2010 | Broadridge | $ 1,023,000 | 6 | | | $ 59,000 | 3 | | | | |
| 352 | JPMC CLEAR | $ 588,000 | 3/5/2010 | Broadridge | $ 91,000 | 1 | $ 41,000 | 1 | | | | | $ 456,000 | 1 |
| 385 | E*TRADE | $ 104,000 | 3/5/2010 | Broadridge | $ 11,000 | 2 | $ 25,000 | 1 | | | | | | |
| 443 | PERSHING | $ 359,000 | 3/5/2010 | Broadridge | $ 30,000 | 2 | | | | | | | $ 10,000 | 1 |
| 642 | UBS SEC LLC | $ 57,000 | 3/5/2010 | Broadridge | | | $ 57,000 | 1 | | | | | | |
| 997 | SSB&T CO | $ 44,000 | 2/25/2010 | 1738 | $ 44,000 | 1 | | | | | | | | |
| 2669 | NRTHRN TR | $ 35,000 | 3/4/2010 | 26-14417 | | | $ 35,000 | 1 | | | | | | |

Exhibit C

Creditors' Committee Plan Vote Detail

Class 3C - 9% Trust Originated Preferred Securities (TOPrS) - CUSIP 356905208

| Participant Number | Participant Name | Amount | Date | Account Number | # Accept | Amount Accept | # Reject | Amount Reject |
|---|---|---|---|---|---|---|---|---|
| 5 | GOLDMAN | 222,533 | 3/5/10 | Broadridge | | | 5 | 160,269 |
| 15 | MSC/RETAIL | 90,067 | 3/5/10 | Broadridge | 5 | 5,000 | 6 | 2,540 |
| 19 | JEFFRIES | 119,279 | 3/5/10 | Broadridge | | | 1 | 119,279 |
| 52 | LEGENT LLC | 7,300 | 3/3/10 | 69899079 | | | 1 | 300 |
| 52 | LEGENT LLC | | 3/3/10 | 82356774 | 1 | 1,700 | | |
| 52 | LEGENT LLC | | 3/3/10 | 62532069 | | | 1 | 500 |
| 57 | JONES E D | 10,470 | 3/5/10 | Broadridge | 1 | 100 | 3 | 800 |
| 75 | LPL FIN CO | 5,130 | 3/5/10 | Broadridge | | | 1 | 500 |
| 103 | WEDBUSH | 24,527 | 3/5/10 | Broadridge | 1 | 200 | 4 | 2,450 |
| 141 | FRST CLEAR | 273,754 | 3/5/10 | Broadridge | 5 | 179,890 | 12 | 33,300 |
| 161 | MERRIL | 1,236 | 3/5/10 | Broadridge | 12 | 15,907 | 9 | 21,304 |
| 164 | CHS SCHWAB | 280,514 | 3/5/10 | Broadridge | 29 | 67,299 | 13 | 29,550 |
| 188 | TD AMERITR | 85,094 | 3/5/10 | Broadridge | 10 | 3,695 | 16 | 36,768 |
| 216 | AM ENT SV | 2,234 | 3/5/10 | Broadridge | | | 2 | 200 |
| 221 | UBS FINAN | 214,137 | 3/5/10 | Broadridge | 5 | 70,600 | 16 | 85,075 |
| 226 | NFS LLC | 126,944 | 3/5/10 | Broadridge | 7 | 4,010 | 6 | 5,050 |
| 235 | RBCCAPMKTS | 22,751 | 3/5/10 | Broadridge | | | 1 | 400 |
| 352 | JPMC CLEAR | 771,670 | 3/5/10 | Broadridge | 24 | 404,656 | 4 | 59,852 |
| 367 | USAA INVES | 6,179 | 3/5/10 | Broadridge | | | 2 | 5,179 |
| 385 | E*TRADE | 26,861 | 3/5/10 | Broadridge | 3 | 1,600 | 2 | 3,360 |
| 418 | CITIGROUP | 46,892 | 3/5/10 | Broadridge | | | 8 | 13,725 |
| 443 | PERSHING | 247,361 | 3/5/10 | Broadridge | | | 4 | 204,600 |
| 501 | GOLDMAN LP | 295,743 | 3/5/10 | Broadridge | 2 | 251,900 | 2 | 21,520 |
| 547 | R W BAIRD | 2,600 | 3/5/10 | Broadridge | | | 1 | 300 |
| 571 | OPPENHEIME | 34,500 | 3/5/10 | Broadridge | 3 | 11,500 | | |
| 574 | CROWELL | 38,743 | 3/5/10 | Broadridge | 6 | 6,370 | 6 | 2,065 |
| 642 | UBS SEC LLC | 566,185 | 3/5/10 | Broadridge | 1 | 564,800 | | |
| 705 | SCOTTRADE | 61,875 | 3/5/10 | Broadridge | | | 8 | 42,567 |
| 715 | DAVENPORT | 1,200 | 3/5/10 | Broadridge | | | 1 | 1,200 |
| 725 | RAYMOND | 9,678 | 3/5/10 | Broadridge | 2 | 1,270 | 1 | 1,000 |
| 733 | WELLS LLC | 27,386 | 3/5/10 | Broadridge | 2 | 1,100 | | |
| 768 | HILLIARD | 5,555 | 3/5/10 | Broadridge | 1 | 300 | | |
| 793 | STIFEL | 11,591 | 3/5/10 | Broadridge | 1 | 100 | | |
| 955 | BOA/GWIM | 5,000 | 3/5/10 | Broadridge | | | 1 | 5,000 |
| 2616 | PNC BK,NA | 11,080 | 3/2/10 | 1019676 | 1 | 9,480 | | |
| 2616 | PNC BK,NA | | 3/5/10 | Broadridge | | | 1 | 1,600 |
| 2669 | NRTHRN TR | 600 | 3/4/10 | 17-02144 | | | 1 | 600 |

Exhibit C

Creditors' Committee Plan Preference Election Detail
Class 3C - 9% Trust Originated Preferred Securities (TOPrS) - CUSIP 356905208

| Participant Number | Participant Name | Amount | Date | Account Number | Amount Preference 1 | # Accounts Preference 1 | Amount Preference 2 | # Accounts Preference 2 | Amount Preference 3 | # Accounts Preference 3 | Amount Preference 4 | # Accounts Preference 4 | Amount Preference 5 | # Accounts Preference 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | GOLDMAN | 222,533 | 3/5/10 | Broadridge | | | | | | | 158,573 | 3 | 1,233 | 1 |
| 15 | MSC/RETAIL | 90,067 | 3/5/10 | Broadridge | 200 | 2 | 3,000 | 1 | 500 | 1 | 700 | 3 | 1,640 | 3 |
| 19 | JEFFRIES | 119,279 | 3/5/10 | Broadridge | | | 119,279 | 1 | | | | | | |
| 52 | LEGENT LLC | 7,300 | 3/3/10 | 62532069 | | | | | 500 | 1 | | | | |
| 57 | JONES E D | 10,470 | 3/5/10 | Broadridge | 100 | 1 | | | | | | | 600 | 2 |
| 75 | LPL FIN CO | 5,130 | 3/5/10 | Broadridge | | | | | | | | | 500 | 1 |
| 103 | WEDBUSH | 24,527 | 3/5/10 | Broadridge | 200 | 1 | | | | | | | 1,100 | 2 |
| 141 | FRST CLEAR | 273,754 | 3/5/10 | Broadridge | 2,290 | 3 | 177,600 | 2 | | | 1,000 | 1 | 900 | 2 |
| 161 | MERRIL | 1,236 | 3/5/10 | Broadridge | 4,187 | 6 | 10,420 | 3 | 2,300 | 1 | 2,600 | 4 | 16,604 | 6 |
| 164 | CHS SCHWAB | 280,514 | 3/5/10 | Broadridge | 66,099 | 28 | 6,100 | 2 | 1,000 | 1 | | | 7,550 | 6 |
| 188 | TD AMERITR | 85,094 | 3/5/10 | Broadridge | 1,950 | 5 | 1,000 | 1 | | | 22,295 | 5 | 3,500 | 4 |
| 216 | AM ENT SV | 2,234 | 3/5/10 | Broadridge | | | | | | | 200 | 2 | | |
| 221 | UBS FINAN | 214,137 | 3/5/10 | Broadridge | 100 | 1 | 73,000 | 4 | | | 1,000 | 1 | 73,375 | 7 |
| 226 | NFS LLC | 126,944 | 3/5/10 | Broadridge | 3,210 | 5 | 4,800 | 3 | 100 | 1 | | | | |
| 235 | RBCCAPMKTS | 22,751 | 3/5/10 | Broadridge | | | | | 400 | 1 | | | | |
| 352 | JPMC CLEAR | 771,670 | 3/5/10 | Broadridge | 31,500 | 4 | 309,385 | 14 | | | 64,771 | 7 | 58,452 | 2 |
| 367 | USAA INVES | 6,179 | 3/5/10 | Broadridge | | | 100 | 1 | | | | | | |
| 385 | E*TRADE | 26,861 | 3/5/10 | Broadridge | 1,400 | 2 | | | | | 3,360 | 2 | | |
| 418 | CITIGROUP | 46,892 | 3/5/10 | Broadridge | | | | | | | 1,900 | 2 | 9,100 | 4 |
| 443 | PERSHING | 247,361 | 3/5/10 | Broadridge | | | | | 100 | 1 | 7,000 | 2 | 8,100 | 2 |
| 501 | GOLDMAN LP | 295,743 | 3/5/10 | Broadridge | | | 251,900 | 2 | | | | | 21,250 | 2 |
| 547 | R W BAIRD | 2,600 | 3/5/10 | Broadridge | | | | | | | | | 300 | 1 |
| 571 | OPPENHEIME | 34,500 | 3/5/10 | Broadridge | 11,300 | 2 | | | | | | | | |
| 574 | CROWELL | 38,743 | 3/5/10 | Broadridge | 6,570 | 6 | 400 | 1 | 865 | 2 | | | 600 | 1 |
| 642 | UBS SEC LLC | 566,185 | 3/5/10 | Broadridge | | | 564,800 | 1 | | | | | | |
| 705 | SCOTTRADE | 61,875 | 3/5/10 | Broadridge | | | | | | | 41,767 | 6 | | |
| 725 | RAYMOND | 9,678 | 3/5/10 | Broadridge | 1,270 | 2 | | | | | 1,000 | 1 | | |
| 733 | WELLS LLC | 27,386 | 3/5/10 | Broadridge | | | 300 | 1 | | | | | | |
| 768 | HILLIARD | 5,555 | 3/5/10 | Broadridge | 300 | 1 | | | | | | | | |
| 793 | STIFEL | 11,591 | 3/5/10 | Broadridge | 100 | 1 | | | | | | | | |
| 955 | BOA/GWIM | 5,000 | 3/5/10 | Broadridge | 5,000 | 1 | | | | | | | | |
| 2616 | PNC BK NA | 11,080 | 3/2/10 | 1019676 | | | 9,480 | 1 | | | | | | |
| 2669 | NRTHRN TR | 600 | 3/4/10 | 17-02144 | | | | | | | 600 | 1 | | |
| 2803 | US BANK NA | 20,700 | 3/4/10 | 150007411900 | | | | | | | | | 2,000 | 1 |
| 2803 | US BANK NA | | 3/4/10 | 97302750 | | | | | | | | | 2,000 | 1 |
| 2803 | US BANK NA | | 3/4/10 | 97303290 | | | | | | | | | 15,000 | 1 |

Exhibit C

Creditors' Committee Plan Voting Detail
Class 4 - Convenience Claims

| Ballot Number | Name | Amount | Date Received | Accept or Reject | Plan Preference Rank |
|---|---|---|---|---|---|
| 2 | TMSI | $3,622.35 | 2/5/10 | Accept | No Preference |
| 3 | MONAHAN, COLLEEN | $0.04 | 2/8/10 | Abstained | 2 |
| 4 | COTTON, CAROLYN | $7.27 | 2/9/10 | Accept | No Preference |
| 5 | RICHARD H WALLACE | $2,676.93 | 2/10/10 | Abstained | 5 |
| 6 | WEN, IVY | $0.45 | 2/10/10 | Reject | No Preference |
| 7 | MATTHEWS, LOUISE R | $208.87 | 2/10/10 | Accept | No Preference |
| 9 | ROBERT F LEWIS | $0.00 | 2/16/10 | Reject | No Preference |
| 10 | OESTERLE, CAROL | $5.23 | 2/16/10 | Reject | 3 |
| 13 | MICHAEL ADRIAN THORNBERRY | $71,843.76 | 2/18/10 | Accept | No Preference |
| 15 | NEXTIRAONE LLC DBA BLACK BOX NETWORK SERVICES | $341.25 | 2/18/10 | Accept | 1 |
| 20 | MYRIAM MARTINEZ | $0.00 | 2/25/10 | Accept | 5 |
| 21 | BARNEY R NORTHCOTE | $0.00 | 2/25/10 | Reject | No Preference |
| 23 | TAMIKA EASLEY | $12,750.00 | 2/26/10 | Accept | No Preference |
| 24 | KYLE R WALKER | $0.00 | 3/2/10 | Reject | 5 |
| 26 | ARMANINO MCKENNA LLP | $2,620.50 | 3/2/10 | Accept | 1 |
| 27 | FISERV INSURANCE SOLUTIONS | $9,801.00 | 3/4/10 | Reject | 5 |

Exhibit C

Creditors' Committee Plan Voting Detail
Class 5 - Subordinated Claims

| Ballot Number | Name | Amount | Date Received | Accept or Reject | Plan Preference Rank |
|---|---|---|---|---|---|
| 30 | ARMANDO SALAS | $0.00 | 3/5/10 | Reject | No Preference |
| 34 | LINDA SULLIVAN | $0.00 | 3/5/10 | Reject | No Preference |
| 33 | MARCY JOHANNESSON | $0.00 | 3/5/10 | Reject | No Preference |
| 36 | MARCY JOHANNESSON WENDY HORVAT ROBERT ANDERSON LINDA SULLIVAN ARMANDO SALAS AND JAMES K HOPKINS | $0.00 | 3/5/10 | Reject | No Preference |
| 35 | NEW YORK STATE TEACHERS RETIREMENT SYSTEM AND THE PUTATIVE CLASS IN THE CONSOLIDATED CLASS ACTION ENTITLED MOHAMMED AL BEITAW | $0.00 | 3/5/10 | Reject | No Preference |
| 32 | ROBERT ANDERSON | $0.00 | 3/5/10 | Reject | No Preference |
| 31 | WENDY HORVAT | $0.00 | 3/5/10 | Reject | No Preference |

Exhibit C
Preliminary Tabulation of Trustee Plan Class 6 Vote

Class 6 - Common Stock - CUSIP 357288109

| Participant Number | Participant Name | Amount | Date | Account Number | Amount Accept | Amount Reject |
|---|---|---|---|---|---|---|
| 5 | GOLDMAN | 5,366,825 | 3/5/10 | Broadridge | | 5,247,432 |
| 13 | BRNSTN LLC | 4,000 | 3/5/10 | Broadridge | | 4,000 |
| 15 | MSC/RETAIL | 530,897 | 3/5/10 | Broadridge | 8,500 | 242,971 |
| 50 | MORGAN STN | 27,182 | 3/4/10 | 038CDBLS | 5,107 | |
| 50 | MORGAN STN | 27,182 | 3/4/10 | 038C0672 | 22,075 | |
| 52 | LEGENT LLC | 552,869 | 3/3/10 | 39128641 | | 1,100 |
| 52 | LEGENT LLC | 552,869 | 3/3/10 | 16572149 | | 2,000 |
| 52 | LEGENT LLC | 552,869 | 3/3/10 | 11789587 | | 2,000 |
| 52 | LEGENT LLC | 552,869 | 3/3/10 | 69899079 | | 2,500 |
| 52 | LEGENT LLC | 552,869 | 3/3/10 | 13701992 | | 2,500 |
| 52 | LEGENT LLC | 552,869 | 3/3/10 | 81217517 | | 2,850 |
| 52 | LEGENT LLC | 552,869 | 3/3/10 | 74291451 | | 3,000 |
| 52 | LEGENT LLC | 552,869 | 3/3/10 | 62209872 | | 5,000 |
| 52 | LEGENT LLC | 552,869 | 3/3/10 | 62532069 | | 5,000 |
| 52 | LEGENT LLC | 552,869 | 3/3/10 | 78617350 | | 5,000 |
| 52 | LEGENT LLC | 552,869 | 3/3/10 | 63843009 | | 5,000 |
| 52 | LEGENT LLC | 552,869 | 3/3/10 | 50519242 | | 9,000 |
| 52 | LEGENT LLC | 552,869 | 3/3/10 | 82356774 | | 25,000 |
| 52 | LEGENT LLC | 552,869 | 3/3/10 | 10421868 | | 101,973 |
| 57 | JONES E D | 210,990 | 3/5/10 | Broadridge | 430 | 4,263 |
| 62 | VANGUARD | 237,298 | 3/5/10 | Broadridge | 400 | 95,966 |
| 75 | LPL FIN CO | 23,683 | 3/5/10 | Broadridge | | 200 |
| 103 | WEDBUSH | 194,946 | 3/5/10 | Broadridge | | 124,565 |
| 118 | GENESIS | 2,198 | 3/5/10 | Broadridge | 110 | |
| 141 | FRST CLEAR | 2,401,893 | 3/5/10 | Broadridge | 6,350 | 1,316,337 |
| 158 | RIDGE CLEA | 286,294 | 3/5/10 | Broadridge | 400 | 152,100 |
| 164 | CHS SCHWAB | 5,022,242 | 3/5/10 | Broadridge | 567,382 | 2,227,068 |
| 188 | TD AMERITR | 6,944,189 | 3/5/10 | Broadridge | 70,334 | 3,394,052 |
| 216 | AM ENT SV | 43,855 | 3/5/10 | Broadridge | 350 | |
| 221 | UBS FINAN | 14,201,543 | 3/5/10 | Broadridge | 1,300 | 11,017,959 |
| 226 | NFS LLC | 6,054,087 | 3/5/10 | Broadridge | 32,087 | 4,219,413 |
| 234 | PENSON FIN | 166,608 | 3/5/10 | Broadridge | | 11,000 |
| 235 | RBCCAPMKTS | 67,648 | 3/5/10 | Broadridge | 50 | 22,900 |
| 309 | FST STH CO | 6,300 | 3/5/10 | Broadridge | | 700 |
| 352 | JPMC CLEAR | 7,518,537 | 3/5/10 | Broadridge | 3,230 | 6,584,020 |
| 367 | USAA INVES | 159,968 | 3/5/10 | Broadridge | | 22,967 |
| 385 | E*TRADE | 4,807,479 | 3/5/10 | Broadridge | 7,550 | 2,941,521 |
| 395 | CITADEL | 2,100 | 3/5/10 | Broadridge | 2,100 | |
| 418 | CITIGROUP | 2,128,411 | 3/5/10 | Broadridge | 160 | 1,695,303 |
| 443 | PERSHING | | 3/5/10 | Broadridge (Sharebuilder) | 146 | 266,143 |
| 443 | PERSHING | 3,268,511 | 3/5/10 | Broadridge | 800 | 1,717,377 |
| 501 | GOLDMAN LP | 1,808,598 | 3/5/10 | Broadridge | | 1,503,756 |
| 534 | INT BROKER | 93,785 | 3/5/10 | Broadridge | | 1,000 |
| 547 | R W BAIRD | 2,767 | 3/5/10 | Broadridge | | 100 |
| 571 | OPPENHEIME | 42,769 | 3/5/10 | Broadridge | 18,600 | 2,800 |
| 574 | CROWELL | 16,308 | 3/5/10 | Broadridge | | 3,182 |
| 701 | PRIMEVEST | 2,285 | 3/5/10 | Broadridge | | 300 |
| 702 | CCS LLC | 21,130 | 3/5/10 | Broadridge | | 20,000 |
| 705 | SCOTTRADE | 5,699,903 | 3/5/10 | Broadridge | 1,557 | 4,314,877 |
| 725 | RAYMOND | 76,028 | 3/5/10 | Broadridge | 1,000 | 42,000 |
| 733 | WELLS LLC | 156,829 | 3/5/10 | Broadridge | 1,699 | 4,577 |
| 750 | STERNE AG | 5,601 | 3/5/10 | Broadridge | 500 | |
| 756 | AEIS/BETA | 220,594 | 3/5/10 | Broadridge | | 1,000 |
| 768 | HILLIARD | 39,527 | 3/5/10 | Broadridge | | 11,700 |
| 901 | BANK OF NY | 1,865,031 | 3/5/10 | 439041 | | 1,701,970 |
| 990 | MFG TRADE | 3,000 | 3/1/10 | 4601543201 | 3,000 | |
| 992 | MAR ILSLEY | 32,300 | 3/5/10 | Broadridge | | 1,000 |
| 2027 | WELLS BKNA | 109,000 | 3/5/10 | Broadridge | | 109,000 |
| 2108 | COMERICA | 800 | 3/5/10 | Broadridge | | 800 |
| 2154 | BNP PAR PB | 1,395,500 | 2/24/10 | 3130184314 | | 1,395,500 |
| 5030 | CIBCWRLD** | 48,911 | 3/5/10 | Broadridge | | 3,000 |
| 5198 | ML SFKPG | 1,918,319 | 3/5/10 | Broadridge | 1,550 | 214,885 |
| n/a | ADHAM Y SALEM & | 1,250 | 2/4/2010 | 30010 | 1,250 | |
| n/a | AMY L SATTERLY | 322 | 2/2/2010 | 30032 | 322 | |
| n/a | ANNETTE GAYFIELD | 80 | 2/8/2010 | 30061 | | 80 |
| n/a | ANTHONY J LITWINKO | 42 | 2/1/2010 | 30064 | | 42 |
| n/a | AVIS MARTIN | 582 | 2/19/2010 | 30084 | | 582 |
| n/a | BARBARA A CAMERON | 342 | 2/26/2010 | 30091 | 342 | |
| n/a | BERNARD RAPOPORT | 34,950 | 2/8/2010 | 30109 | | 34,950 |
| n/a | BERT T TAGAMI | 458 | 2/1/2010 | 30112 | | 458 |
| n/a | CARMEN C MONTUFAR TOD | 926 | 2/27/2010 | 30157 | | 926 |

Exhibit C
Preliminary Distributee Plan Detail
Class 6 - Common Stock - CUSIP 357288109

| Participant Number | Participant Name | Amount | Date | Account Number | Amount Accept | Amount Reject |
|---|---|---|---|---|---|---|
| n/a | CARMEN C MONTUFAR TOD | 1,237 | 2/27/2010 | 30158 | | 1,237 |
| n/a | CARMEN C MONTUFAR TOD | 1,237 | 2/27/2010 | 30159 | | 1,237 |
| n/a | CARMEN C MONTUFAR TOD | 1,546 | 2/27/2010 | 30160 | | 1,546 |
| n/a | CARMEN C MONTUFAR TOD | 1,237 | 2/27/2010 | 30161 | | 1,237 |
| n/a | CARMEN MONTUFAR | 824 | 2/27/2010 | 30162 | | 824 |
| n/a | CAROL A SKINNER | 246 | 2/22/2010 | 30164 | | 246 |
| n/a | CHARLENE J LUSBY | 356 | 2/5/2010 | 30188 | 356 | |
| n/a | CHARLOTTE PINO | 942 | 2/26/2010 | 30199 | | 942 |
| n/a | DALAD LERTWITIWONG | 8 | 2/22/2010 | 30253 | 8 | |
| n/a | DAVID BRODY | 1,213 | 2/22/2010 | 30271 | 1,213 | |
| n/a | DAVID H FLOURNOY | 2,440 | 2/21/2010 | 30278 | | 2,440 |
| n/a | DAVID HAGBURG | 1,456 | 2/8/2010 | 30279 | | 1,456 |
| n/a | DENA M JASTROCH | 20 | 2/28/2010 | 30312 | 20 | |
| n/a | DENISE T TAYLOR | 27 | 2/2/2010 | 30315 | | 27 |
| n/a | DEREK GEE | 109 | 2/2/2010 | 30321 | 109 | |
| n/a | DIANE M KALAN | 662 | 2/1/2010 | 30328 | 662 | |
| n/a | DONALD DIEDERICH | 481 | 2/4/2010 | 30343 | | 481 |
| n/a | DORIS HORNE | 216 | 2/11/2010 | 30356 | 216 | |
| n/a | DOUGLAS W COLLIFLOWER | 240 | 2/19/2010 | 30362 | 240 | |
| n/a | EDWARD MOKIJEWSKI & | 200 | 2/3/2010 | 30379 | 200 | |
| n/a | ELAINE FRANCO | 386 | 2/9/2010 | 30386 | 386 | |
| n/a | ELIZABETH CASILLAS | 98 | 2/1/2010 | 30390 | 98 | |
| n/a | ELLEN CAOUETTE | 8 | 2/10/2010 | 30401 | 8 | |
| n/a | ELLEN CAOUETTE | 1,587 | 2/10/2010 | 30402 | 1,587 | |
| n/a | ERIC NELSON | 138 | 2/11/2010 | 30412 | 138 | |
| n/a | ERIC P WOLD | 30,000 | 2/17/2010 | 30413 | | 30,000 |
| n/a | FRANK M TAYLOR JR | 300 | 2/3/2010 | 30447 | 300 | |
| n/a | FRED THOMAS III & | 6 | 1/31/2010 | 30451 | 6 | |
| n/a | GARY DUNN | 350 | 2/11/2010 | 30461 | 350 | |
| n/a | HARRY J MOORE & | 48 | 2/6/2010 | 30520 | 48 | |
| n/a | HELEN SOUTHALL | 57 | 2/11/2010 | 30528 | 57 | |
| n/a | HERVEY HUNTER | 1,143 | 3/4/2010 | 30534 | | 1,143 |
| n/a | IDS BANK & TRUST CUST | 44 | 2/19/2010 | 30542 | 44 | |
| n/a | JAMES E HEARNS | 500 | 2/7/2010 | 30568 | 500 | |
| n/a | JAMES M BERNAL & | 1,970 | 2/26/2010 | 30572 | | 1,970 |
| n/a | JAMES R EDMAN | 2,362 | 2/12/2010 | 30574 | | 2,362 |
| n/a | JANE K ALLEN | 2 | 2/19/2010 | 30583 | | 2 |
| n/a | JANET B PORTER | 990 | 2/6/2010 | 30587 | | |
| n/a | JEANNETTE A HEIJLIGERS | 140 | 2/18/2010 | 30616 | | 140 |
| n/a | JERROLD LEWIS | 336 | 2/19/2010 | 30648 | | 336 |
| n/a | JIM K KUNITZ & | 894 | 2/4/2010 | 30660 | | 894 |
| n/a | JOANN M LE BLANC | 80 | 2/14/2010 | 30665 | | 80 |
| n/a | JOHN JAMES FLUEHR III & | 48 | 2/3/2010 | 30696 | | 48 |
| n/a | JOSE G SILVA | 42 | 2/4/2010 | 30706 | 42 | |
| n/a | JUDITH H HURLEY | 314 | 2/1/2010 | 30726 | | 314 |
| n/a | JULIE HOLLOWAY | 14 | 2/1/2010 | 30732 | 14 | |
| n/a | KAREN TAKAHASHI | 759 | 2/24/2010 | 30747 | | 759 |
| n/a | KELLY A MALONEY | 216 | 2/5/2010 | 30767 | | 216 |
| n/a | KENNETH W LANYON & | 80 | 2/5/2010 | 30778 | | 80 |
| n/a | LEANNE MATTHEWS | 45,732 | 3/3/2010 | 30835 | | 45,732 |
| n/a | LEWIS J BUGNA | 200 | 2/14/2010 | 30850 | | 200 |
| n/a | LOGAN GLASS COMPANY | 80 | 2/8/2010 | 30871 | | 80 |
| n/a | LOIS LUTFY | 200 | 2/5/2010 | 30872 | 200 | |
| n/a | LOUIS BUDA | 287 | 2/10/2010 | 30880 | 287 | |
| n/a | MALOU SISON | 34 | 3/2/2010 | 30896 | | 34 |
| n/a | MARIANNE BUTOWITCH | 642 | 2/21/2010 | 30922 | | 642 |
| n/a | MARJORIE BUSH | 32 | 2/14/2010 | 30937 | | 32 |
| n/a | MARK FISHER | 52 | 2/12/2010 | 30939 | | 52 |
| n/a | MARY DIMANTO | 460 | 2/11/2010 | 30951 | | 460 |
| n/a | MARY JO CONNOR | 233 | 2/24/2010 | 30957 | 233 | |
| n/a | MICHAEL A MUELLER | 400 | 3/1/2010 | 30995 | 400 | |
| n/a | MICHAEL K CUMMER | 224 | 2/1/2010 | 31007 | 224 | |
| n/a | MICHAEL KOCH | 1,038 | 2/25/2010 | 31009 | | 1,038 |
| n/a | MICHAEL L KOCH | 3,487 | 2/25/2010 | 31010 | | 3,487 |
| n/a | MICHAEL VIGO | 13 | 2/2/2010 | 31018 | 13 | |
| n/a | MONIQUE JOHNSON | 15,370 | 2/22/2010 | 31037 | | 15,370 |
| n/a | MYRIAM MARTINEZ | 25 | 2/21/2010 | 31040 | 25 | |
| n/a | NANCY P SWARTZ | 600 | 2/10/2010 | 31045 | | 600 |
| n/a | NANCY P SWARTZ & WAYNE H | 2,232 | 2/10/2010 | 31046 | | 2,232 |
| n/a | NFS IRA CUST APR 30 07 | 155 | 2/5/2010 | 31066 | | 155 |
| n/a | NOBORU TANITA & MIYOKO | 1,970 | 2/19/2010 | 31071 | | 1,970 |

Exhibit C

Fremont General Corporation Employee Plan Claim Detail

Class 6 - Common Stock - CUSIP 357288109

| Participant Number | Participant Name | Amount | Date | Account Number | Amount Accept | Amount Reject |
|---|---|---|---|---|---|---|
| n/a | NORBERT A BALON | 126 | 2/2/2010 | 31073 | 126 | |
| n/a | OLEG V MIRAM & | 3,950 | 2/6/2010 | 31078 | 3,950 | |
| n/a | OLIVER K P PANG & | 456 | 2/9/2010 | 31080 | 456 | |
| n/a | PHILIP COOKE | 1,759 | 2/22/2010 | 31132 | | 1,759 |
| n/a | PHILIP HOWARD HUFF | 2,396 | 2/10/2010 | 31138 | | 2,396 |
| n/a | ROBERT B WARBURTON | 266 | 2/14/2010 | 31200 | 266 | |
| n/a | ROBERT B WILSON | 2,482 | 2/22/2010 | 31201 | 2,482 | |
| n/a | ROBERT RACHLOW | 338 | 2/3/2010 | 31228 | | 338 |
| n/a | ROBERT SAWTELLE | 80 | 2/14/2010 | 31231 | 80 | |
| n/a | ROGER EHRNMAN | 37 | 2/3/2010 | 31242 | 37 | |
| n/a | ROY ISHIMURA | 536 | 2/18/2010 | 31264 | 536 | |
| n/a | ROYLENE A JOHNSON | 1,396 | 2/14/2010 | 31265 | | 1,396 |
| n/a | RUSSELL K MAYERFELD | 6,000 | 2/10/2010 | 31267 | | 6,000 |
| n/a | SABA A SABA & | 500 | 2/9/2010 | 31271 | | 500 |
| n/a | SANDRA SANDERS | 198 | 2/14/2010 | 31285 | | 198 |
| n/a | SHARON EHRLICH CUST | 10 | 2/6/2010 | 31305 | | 10 |
| n/a | STEPHEN M HORACEK | 126 | 2/6/2010 | 31344 | 126 | |
| n/a | STEVEN G MARTINI | 1,980 | 2/21/2010 | 31354 | 1,980 | |
| n/a | SUE KIENGSIRI | 992 | 2/23/2010 | 31360 | | 992 |
| n/a | SUSAN AMSDEN | 183 | 2/8/2010 | 31366 | 183 | |
| n/a | T J WHEELER & | 3,266 | 2/4/2010 | 31382 | 3,266 | |
| n/a | T ROWE PRICE IRA CUST | 98 | 2/18/2010 | 31383 | 98 | |
| n/a | TELLA TANEDO | 38 | 2/5/2010 | 31391 | | 38 |
| n/a | THEODORE CONCEPCION | 118 | 2/19/2010 | 31400 | 118 | |
| n/a | TINA BIRD | 647 | 2/2/2010 | 31426 | 647 | |
| n/a | VELMA DAWSON | 98 | 2/25/2010 | 31447 | 98 | |
| n/a | VIRGINIA A HUNT | 352 | 2/20/2010 | 31463 | | 352 |
| n/a | VIVIAN DIXON | 108 | 2/10/2010 | 31465 | | 108 |
| n/a | WARREN W CARTER & | 200 | 2/20/2010 | 31471 | | 200 |
| n/a | WENDY HELMS | 66 | 2/5/2010 | 31478 | | 66 |
| n/a | WILLIAM BABIARZ | 394 | 2/19/2010 | 31485 | 394 | |
| n/a | WILLIAM D YOUNG | 29 | 2/1/2010 | 31491 | | 29 |
| n/a | WILLIAM SCHOTT | 159 | 2/20/2010 | 31497 | | 159 |

Class 6 - Common Stock - CUSIP 39728109

| Participant Number | Participant Name | Amount | Date | Account Number | Amount Preference 1 | # Accounts Preference 1 | Amount Preference 2 | # Accounts Preference 2 | Amount Preference 3 | # Accounts Preference 3 | Amount Preference 4 | # Accounts Preference 4 | Amount Preference 5 | # Accounts Preference 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | GOLDMAN | 5,366,825 | 3/5/10 | Broadridge | | | | | | | 1,841,129 | 3 | 3,406,303 | 2 |
| 15 | MSC/RETAIL | 530,897 | 3/5/10 | Broadridge | 6,500 | 4 | 1,921 | 2 | 1,000 | | 1,000 | 3 | 127,000 | 3 |
| 52 | LEGENT LLC | 552,869 | 3/3/10 | 62209872 | | | | | | | 5,000 | 1 | | |
| 52 | LEGENT LLC | 552,869 | 3/3/10 | 39128641 | | | | | | | | | 1,100 | 1 |
| 52 | LEGENT LLC | 552,869 | 3/3/10 | 81217517 | | | | | | | | | 2,850 | 1 |
| 52 | LEGENT LLC | 552,869 | 3/3/10 | 74291451 | | | | | | | | | 3,000 | 1 |
| 52 | LEGENT LLC | 552,869 | 3/3/10 | 62532069 | | | | | | | | | 5,000 | 1 |
| 52 | LEGENT LLC | 552,869 | 3/3/10 | 50519242 | | | | | | | | | 9,000 | 1 |
| 52 | LEGENT LLC | 552,869 | 3/3/10 | 10421868 | | | | | | | | | 101,973 | 1 |
| 57 | JONES E D | 210,990 | 3/5/10 | Broadridge | 180 | 1 | 131 | 1 | | | | | 4,132 | 5 |
| 62 | VANGUARD | 237,298 | 3/5/10 | Broadridge | 10,000 | 1 | 30,000 | 1 | | | | | 20,344 | 5 |
| 75 | LPL FIN CO | 23,683 | 3/5/10 | Broadridge | | | | | | | | | 200 | 1 |
| 103 | WEDBUSH | 194,946 | 3/5/10 | Broadridge | | | 500 | 1 | | | | | 105,400 | 4 |
| 118 | GENESIS | 2,198 | 3/5/10 | Broadridge | 110 | 1 | | | | | | | | |
| 141 | FRST CLEAR | 2,401,893 | 3/5/10 | Broadridge | 400 | 1 | 400 | 1 | 35,554 | 5 | 54,500 | 2 | 164,824 | 16 |
| 158 | RIDGE CLEA | 286,294 | 3/5/10 | Broadridge | | | | | | | | | 2,100 | 3 |
| 164 | CHS SCHWAB | 5,022,242 | 3/5/10 | Broadridge | 8,416 | 5 | 158,200 | 11 | 76,030 | 5 | 13,813 | 5 | 1,641,486 | 66 |
| 188 | TD AMERITR | 6,944,189 | 3/5/10 | Broadridge | 40,500 | 3 | 6,175 | 6 | 89,400 | 3 | 44,364 | 4 | 2,232,221 | 61 |
| 216 | AM ENT SV | 43,855 | 3/5/10 | Broadridge | | | | | | | | | 10,250 | 2 |
| 221 | UBS FINAN | 14,201,543 | 3/5/10 | Broadridge | 1,300 | 1 | 10,000 | 1 | | | 597,529 | 3 | 10,070,831 | 21 |
| 226 | NFS LLC | 6,054,087 | 3/5/10 | Broadridge | 3,262 | 4 | 1,140 | 3 | 8,452 | 3 | 1,260,547 | 5 | 1,866,200 | 53 |
| 234 | PENSON FIN | 166,608 | 3/5/10 | Broadridge | | | | | | | | | 11,000 | 1 |
| 235 | RBCCAPMKTS | 67,648 | 3/5/10 | Broadridge | | | 400 | 1 | | | | | 550 | 2 |
| 309 | FST STH CO | 6,300 | 3/5/10 | Broadridge | | | | | | | | | 700 | 1 |
| 352 | JPMC CLEAR | 7,518,537 | 3/5/10 | Broadridge | | | 117,476 | 4 | 390,000 | 1 | 2,356,772 | 3 | 146,000 | 3 |
| 367 | USAA INVES | 159,968 | 3/5/10 | Broadridge | | | | | | | | | 10 | 1 |
| 385 | E*TRADE | 4,807,479 | 3/5/10 | Broadridge | 2,024 | 4 | 12,000 | 3 | 1,400 | 2 | 1,001,123 | 5 | 912,680 | 23 |
| 395 | CITADEL | 2,100 | 3/5/10 | Broadridge | | | | | | | | | 2,100 | 1 |
| 418 | CITIGROUP | 2,128,411 | 3/5/10 | Broadridge | 160 | 2 | 500 | 1 | 1,980 | 1 | 725,965 | 1 | 893,953 | 12 |
| 443 | PERSHING | 3,268,511 | 3/5/10 | Broadridge (Sharebuilder) | 146 | 2 | 115 | 1 | | | 135 | 1 | 12,680 | 2 |
| 443 | PERSHING | 3,268,511 | 3/5/10 | Broadridge | | | 30,669 | 5 | 800 | 1 | 5,415 | 1 | 524,525 | 15 |
| 501 | GOLDMAN LP | 1,808,598 | 3/5/10 | Broadridge | | | | | | | | | 1,503,756 | 2 |
| 534 | INT BROKER | 93,785 | 3/5/10 | Broadridge | | | | | | | | | 1,000 | 1 |
| 547 | R W BAIRD | 2,767 | 3/5/10 | Broadridge | | | | | | | | | 100 | 1 |
| 571 | OPPENHEIME | 42,769 | 3/5/10 | Broadridge | 8,600 | 1 | | | | | | | 10,300 | 2 |
| 574 | CROWELL | 16,308 | 3/5/10 | Broadridge | | | | | | | | | 666 | 1 |
| 705 | SCOTTRADE | 5,699,903 | 3/5/10 | Broadridge | 362 | 3 | 995 | 2 | 158,806 | 4 | 50,898 | 4 | 1,553,626 | 35 |
| 725 | RAYMOND | 76,028 | 3/5/10 | Broadridge | | | | | | | 40,000 | 1 | | |
| 733 | WELLS LLC | 156,829 | 3/5/10 | Broadridge | 200 | 1 | 1,449 | 1 | | | | | 377 | 2 |
| 756 | AEIS/BETA | 220,594 | 3/5/10 | Broadridge | | | | | 6,600 | 1 | | | | |
| 768 | HILLIARD | 39,527 | 3/5/10 | Broadridge | | | | | | | | | 11,700 | 2 |
| 901 | BANK OF NY | 1,865,031 | 3/5/10 | 439041 | | | | | 1,701,970 | 1 | | | | |
| 2154 | BNP PAR PB | 1,395,500 | 2/24/10 | 3130184314 | | | | | | | | | 1,395,500 | 1 |
| 5198 | ML SFKPG | 1,918,319 | 3/5/10 | Broadridge | 50 | 1 | 183 | 1 | 19,548 | 2 | 4,290 | 5 | 113,894 | 18 |
| n/a | ADHAM Y SALEM & | 1,250 | 2/4/2010 | 30010 | | | | | | | 1,250 | 1 | | |
| n/a | AMY L SATTERLY | 322 | 2/2/2010 | 30032 | 322 | 1 | | | | | | | | |
| n/a | ANNETTE GAYFIELD | 80 | 2/8/2010 | 30061 | | | | | | | 80 | 1 | | |
| n/a | ANTHONY J LITWINKO | 42 | 2/1/2010 | 30064 | | | 42 | 1 | | | | | | |
| n/a | AVIS MARTIN | 582 | 2/3/2010 | 30084 | | | | | | | | | 582 | 1 |
| n/a | BARBARA A CAMERON | 342 | 2/26/2010 | 30091 | 342 | 1 | | | | | | | | |
| n/a | CARMEN C MONTUFAR TOD | 926 | 2/27/2010 | 30157 | | | | | | | 926 | 1 | | |
| n/a | CARMEN C MONTUFAR TOD | 1,237 | 2/27/2010 | 30158 | | | | | | | 1,237 | 1 | | |
| n/a | CARMEN C MONTUFAR TOD | 1,237 | 2/27/2010 | 30159 | | | | | | | 1,237 | 1 | | |
| n/a | CARMEN C MONTUFAR TOD | 1,546 | 2/27/2010 | 30160 | | | | | | | 1,546 | 1 | | |
| n/a | CARMEN C MONTUFAR TOD | 1,237 | 2/27/2010 | 30161 | | | | | | | 1,237 | 1 | | |
| n/a | CARMEN MONTUFAR | 824 | 2/27/2010 | 30162 | | | | | | | 824 | 1 | | |
| n/a | CHARLENE J LUSBY | 356 | 2/5/2010 | 30188 | | | | | | | | | 356 | 1 |
| n/a | CHARLOTTE PINO | 942 | 2/26/2010 | 30199 | | | 942 | 1 | | | | | | |
| n/a | CHESS E NORTHAM | 666 | 2/9/2010 | 30208 | | | 666 | 1 | | | | | | |
| n/a | CLAYTON M SPARLING | 100 | 2/6/2010 | 30231 | | | | | | | | | 100 | 1 |
| n/a | DARELL F NORRIS | 72 | 2/21/2010 | 30264 | | | | | | | | | 72 | 1 |
| n/a | DAVID BRODY | 1,213 | 2/22/2010 | 30271 | | | | | 1,213 | 1 | | | | |
| n/a | DAVID H FLOURNOY | 2,440 | 2/21/2010 | 30278 | | | | | | | | | 2,440 | 1 |
| n/a | DAVID HAGBURG | 1,456 | 2/8/2010 | 30279 | | | | | | | | | 1,456 | 1 |
| n/a | DENISE T TAYLOR | 27 | 2/2/2010 | 30315 | | | | | | | 27 | 1 | | |
| n/a | DEREK GEE | 109 | 2/2/2010 | 30321 | | | | | 109 | 1 | | | | |
| n/a | DIANE M KALAN | 662 | 2/1/2010 | 30328 | 662 | 1 | | | | | | | | |

Exhibit B-3
Common Stock - Class A Common Preferred Distribution
Class 6 - Common Stock - CUSIP 357288109

| Participant Number | Participant Name | Amount | Date | Account Number | Amount Preference 1 | # Accounts Preference 1 | Amount Preference 2 | # Accounts Preference 2 | Amount Preference 3 | # Accounts Preference 3 | Amount Preference 4 | # Accounts Preference 4 | Amount Preference 5 | # Accounts Preference 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| n/a | DORIS HORNE | 216 | 2/11/2010 | 30356 | | | 216 | 1 | | | | | | |
| n/a | DOUGLAS W COLLIFLOWER | 240 | 2/19/2010 | 30362 | 240 | 1 | | | | | | | | |
| n/a | EDWARD MOKIJEWSKI & | 200 | 2/3/2010 | 30379 | | | | | | | | | 200 | 1 |
| n/a | ELLEN CAOUETTE | 8 | 2/10/2010 | 30401 | 8 | 1 | | | | | | | | |
| n/a | ELLEN CAOUETTE | 1,587 | 2/10/2010 | 30402 | 1,587 | 1 | | | | | | | | |
| n/a | ERIC P WOLD | 30,000 | 2/17/2010 | 30413 | | | | | | | 30,000 | 1 | | |
| n/a | FRANK M TAYLOR JR | 300 | 2/3/2010 | 30447 | 300 | 1 | | | | | | | | |
| n/a | HARRY J MOORE & | 48 | 2/6/2010 | 30520 | | | 48 | 1 | | | | | | |
| n/a | HELEN SOUTHALL | 57 | 2/11/2010 | 30528 | | | | | 57 | 1 | | | | |
| n/a | IDS BANK & TRUST CUST | 44 | 2/19/2010 | 30542 | | | | | | | 44 | 1 | | |
| n/a | JAMES E HEARNS | 500 | 2/7/2010 | 30568 | | | | | | | | | 500 | 1 |
| n/a | JAMES M BERNAL & | 1,970 | 2/26/2010 | 30572 | | | | | | | | | 1,970 | 1 |
| n/a | JAMES R EDMAN | 2,362 | 2/12/2010 | 30574 | | | | | | | | | 2,362 | 1 |
| n/a | JANE K ALLEN | 2 | 2/19/2010 | 30583 | | | | | | | | | 2 | 1 |
| n/a | JANET B PORTER | 990 | 2/6/2010 | 30587 | 990 | 1 | | | | | | | | |
| n/a | JEANNETTE A HEIJLIGERS | 140 | 2/18/2010 | 30616 | | | | | | | 140 | 1 | | |
| n/a | JOANN M LE BLANC | 80 | 2/14/2010 | 30665 | | | | | | | | | 80 | 1 |
| n/a | JOHN JAMES FLUEHR III & | 48 | 2/3/2010 | 30696 | | | 48 | 1 | | | | | | |
| n/a | JONATHAN SIEGEL | 8,100 | 2/7/2010 | 30704 | | | | | | | | | 8,100 | 1 |
| n/a | JUDITH H HURLEY | 314 | 2/1/2010 | 30726 | | | 314 | 1 | | | | | | |
| n/a | JULIE HOLLOWAY | 14 | 2/1/2010 | 30732 | | | | | | | | | 14 | 1 |
| n/a | KAREN TAKAHASHI | 759 | 2/24/2010 | 30747 | | | | | | | | | 759 | 1 |
| n/a | LEANNE MATTHEWS | 45,732 | 3/3/2010 | 30835 | | | | | | | | | 45,732 | 1 |
| n/a | LOUIS BUDA | 287 | 2/10/2010 | 30880 | | | 287 | 1 | | | | | | |
| n/a | MALOU SISON | 34 | 3/2/2010 | 30896 | | | | | | | 34 | 1 | | |
| n/a | MARK FISHER | 52 | 2/12/2010 | 30939 | | | | | | | | | 52 | 1 |
| n/a | MARY DIMANTO | 460 | 2/11/2010 | 30951 | | | | | | | | | 460 | 1 |
| n/a | MICHAEL A MUELLER | 400 | 3/1/2010 | 30995 | | | 400 | 1 | | | | | | |
| n/a | MICHAEL K CUMMER | 224 | 2/1/2010 | 31007 | 224 | 1 | | | | | | | | |
| n/a | MICHAEL KOCH | 1,038 | 2/25/2010 | 31009 | | | | | 1,038 | 1 | | | | |
| n/a | MICHAEL L KOCH | 3,487 | 2/25/2010 | 31010 | | | | | 3,487 | 1 | | | | |
| n/a | MONIQUE JOHNSON | 15,370 | 2/22/2010 | 31037 | | | | | | | | | 15,370 | 1 |
| n/a | MYRIAM MARTINEZ | 25 | 2/21/2010 | 31040 | | | | | | | | | 25 | 1 |
| n/a | NFS IRA CUST APR 30 07 | 155 | 2/5/2010 | 31066 | | | | | | | | | 155 | 1 |
| n/a | NOBORU TANITA & MIYOKO | 1,970 | 2/19/2010 | 31071 | | | | | 1,970 | 1 | | | | |
| n/a | NORBERT A BALON | 126 | 2/2/2010 | 31073 | 126 | 1 | | | | | | | | |
| n/a | OLEG V MIRAM & | 3,950 | 2/6/2010 | 31078 | 3,950 | 1 | | | | | | | | |
| n/a | PHILIP COOKE | 1,759 | 2/22/2010 | 31132 | | | | | | | | | 1,759 | 1 |
| n/a | PHILIP HOWARD HUFF | 2,396 | 2/10/2010 | 31138 | | | 2,396 | 1 | | | | | | |
| n/a | ROBERT B WARBURTON | 266 | 2/14/2010 | 31200 | | | 266 | 1 | | | | | | |
| n/a | ROBERT B WILSON | 2,482 | 2/22/2010 | 31201 | | | | | | | | | 2,482 | 1 |
| n/a | ROBERT M RIGDON | 400 | 2/23/2010 | 31222 | | | | | | | | | 400 | 1 |
| n/a | ROBERT RACHLOW | 338 | 2/3/2010 | 31228 | | | | | | | | | 338 | 1 |
| n/a | ROBERT SAWTELLE | 80 | 2/14/2010 | 31231 | 80 | 1 | | | | | | | | |
| n/a | ROGER EHRNMAN | 37 | 2/3/2010 | 31242 | | | | | 37 | 1 | | | | |
| n/a | ROY ISHIMURA | 536 | 2/18/2010 | 31264 | 536 | 1 | | | | | | | | |
| n/a | ROYLENE A JOHNSON | 1,396 | 2/14/2010 | 31265 | | | | | | | 1,396 | 1 | | |
| n/a | RUSSELL K MAYERFELD | 6,000 | 2/10/2010 | 31267 | | | | | | | | | 6,000 | 1 |
| n/a | SABA A SABA & | 500 | 2/9/2010 | 31271 | | | | | | | | | 500 | 1 |
| n/a | SANDRA SANDERS | 198 | 2/14/2010 | 31285 | | | | | | | | | 198 | 1 |
| n/a | SHARON EHRLICH CUST | 10 | 2/6/2010 | 31305 | | | | | | | | | 10 | 1 |
| n/a | STEPHEN M HORACEK | 126 | 2/6/2010 | 31344 | | | 126 | 1 | | | | | | |
| n/a | STEVEN G MARTINI | 1,980 | 2/21/2010 | 31354 | | | | | | | | | 1,980 | 1 |
| n/a | SUE KIENGSIRI | 992 | 2/23/2010 | 31360 | | | | | | | 992 | 1 | | |
| n/a | SUE P GORE | 86 | 2/4/2010 | 31361 | | | | | | | | | 86 | 1 |
| n/a | SUSAN AMSDEN | 183 | 2/8/2010 | 31366 | | | 183 | 1 | | | | | | |
| n/a | T J WHEELER & | 3,266 | 2/4/2010 | 31382 | | | | | 3,266 | 1 | | | | |
| n/a | TELLA TANEDO | 38 | 2/5/2010 | 31391 | | | | | | | | | 38 | 1 |
| n/a | TINA BIRD | 647 | 2/26/2010 | 31426 | | | | | 647 | 1 | | | | |
| n/a | VIRGINIA A HUNT | 352 | 2/20/2010 | 31463 | | | | | | | | | 352 | 1 |
| n/a | VIVIAN DIXON | 108 | 2/10/2010 | 31465 | | | | | 108 | 1 | | | | |
| n/a | WARREN W CARTER & | 200 | 2/20/2010 | 31471 | | | | | | | | | 200 | 1 |
| n/a | WILLIAM BABIARZ | 394 | 2/19/2010 | 31485 | | | 394 | 1 | | | | | | |
| n/a | WILLIAM D YOUNG | 29 | 2/1/2010 | 31491 | | | | | | | | | 29 | 1 |

Exhibit C

Equity Committee Plan Voting Detail

Class 3A - Non-Note General Unsecured Claims

| Ballot Number | Name | Amount | Date Received | Accept or Reject | Plan Preference Rank |
|---|---|---|---|---|---|
| 1 | DICKINSON C ROSS | $30,000.00 | 2/4/10 | Abstained | No Preference |
| 2 | TMSI | $3,622.35 | 2/5/10 | Accept | No Preference |
| 3 | MONAHAN, COLLEEN | $0.04 | 2/8/10 | Accept | 1 |
| 4 | COTTON, CAROLYN | $7.27 | 2/9/10 | Accept | No Preference |
| 5 | RICHARD H WALLACE | $2,676.93 | 2/10/10 | Abstained | 4 |
| 6 | WEN, IVY | $0.45 | 2/10/10 | Reject | No Preference |
| 7 | MATTHEWS, LOUISE R | $208.87 | 2/10/10 | Reject | No Preference |
| 8 | MR RAYMOND G MEYERS | $2,300,000.00 | 2/11/10 | Reject | 2 |
| 9 | ROBERT F LEWIS | $0.00 | 2/16/10 | Reject | No Preference |
| 10 | OESTERLE, CAROL | $5.23 | 2/16/10 | Accept | 1 |
| 11 | DAVID W MCALLISTER | $10,259.00 | 2/17/10 | Accept | 1 |
| 12 | DAVID W MCALLISTER | $10,259.00 | 2/18/10 | Accept | 1 |
| 13 | MICHAEL ADRIAN THORNBERRY | $71,843.76 | 2/18/10 | Abstained | No Preference |
| 14 | MR JAMES A MCINTYRE | $5,200,000.00 | 2/18/10 | Reject | 4 |
| 15 | NEXTIRAONE LLC DBA BLACK BOX NETWORK SERVICES | $341.25 | 2/18/10 | Abstained | No Preference |
| 16 | ROBERT J CLAFFORD | $227,921.20 | 40231 | Reject | 5 |
| 17 | MR WAYNE R BAILEY | $4,600,000.00 | 40231 | Reject | No Preference |
| 18 | MR LOUIS J RAMPINO | $5,600,000.00 | 40233 | Reject | 5 |
| 19 | ALAN FAIGIN | $939,192.17 | 40233 | Accept | 2 |
| 20 | MYRIAM MARTINEZ | $0.00 | 2/25/10 | Reject | 4 |
| 21 | BARNEY R NORTHCOTE | $0.00 | 2/25/10 | Accept | 1 |
| 22 | MONIQUE JOHNSON | $188,575.93 | 2/25/10 | Reject | 4 |
| 23 | TAMIKA EASLEY | $12,750.00 | 2/26/10 | Accept | No Preference |
| 24 | KYLE R WALKER | $0.00 | 3/2/10 | Reject | 4 |
| 25 | KYLE R WALKER | $2,515,474.01 | 3/2/10 | Reject | 4 |
| 26 | ARMANINO MCKENNA LLP | $2,620.50 | 3/2/10 | Accept | 2 |
| 27 | FISERV INSURANCE SOLUTIONS | $9,801.00 | 3/4/10 | Accept | 1 |
| 28 | ALEC G NEDELMAN | $831,433.00 | 3/4/10 | Accept | No Preference |
| 29 | CALIFORNIA INSURANCE COMMISSIONER AS LIQUIDATOR OF FREMONT INDEMNITY COMPANY IN LIQUIDATION | $35,000,000.00 | 3/4/10 | Accept | 1 |
| 37 | HUNTERS GLEN FORD LTD | $428,215.97 | 3/5/10 | Accept | 4 |
| 38 | THOMAS M PACHA | $719,000.00 | 3/5/10 | Reject | No Preference |
| 39 | FREMONT REORGANIZING CORPORATION FKA FREMONT INVESTMENT & LOAN | $32,396,746.00 | 3/5/10 | Accept | No Preference |
| 40 | CALIFORNIA INSURANCE COMMISSIONER | $5,000,000.00 | 3/4/2010 | Accept | 1 |

Exhibit C

Equity Committee Plan Voting Detail

Class 3B - 9% Trust Originated Preferred Securities (TOPrS) - CUSIP 356905208

| Participant Number | Participant Name | Amount | Date | Account Number | # Accept | Amount Accept | # Reject | Amount Reject |
|---|---|---|---|---|---|---|---|---|
| 5 | GOLDMAN | 222,533 | 3/5/10 | Broadridge | 3 | 158,753 | 2 | 1,516 |
| 15 | MSC/RETAIL | 90,067 | 3/5/10 | Broadridge | 6 | 2,500 | 5 | 4,640 |
| 19 | JEFFRIES | 119,279 | 3/5/10 | Broadridge | | | 1 | 119,279 |
| 52 | LEGENT LLC | 7,300 | 3/3/10 | 69899079 | 1 | 300 | | |
| 52 | LEGENT LLC | | 3/3/10 | 82356774 | | | 1 | 1,700 |
| 52 | LEGENT LLC | | 3/3/10 | 62532069 | 1 | 500 | | |
| 57 | JONES E D | 10,470 | 3/5/10 | Broadridge | | | 4 | 900 |
| 75 | LPL FIN CO | 5,130 | 3/5/10 | Broadridge | | | 1 | 500 |
| 103 | WEDBUSH | 24,527 | 3/5/10 | Broadridge | 4 | 2,200 | 2 | 1,200 |
| 141 | FRST CLEAR | 273,754 | 3/5/10 | Broadridge | 7 | 13,300 | 9 | 198,490 |
| 161 | MERRIL | 1,236 | 3/5/10 | Broadridge | 7 | 3,154 | 13 | 32,824 |
| 164 | CHS SCHWAB | 280,514 | 3/5/10 | Broadridge | 46 | 88,699 | 7 | 22,050 |
| 188 | TD AMERITR | 85,094 | 3/5/10 | Broadridge | 13 | 32,040 | 12 | 9,623 |
| 216 | AM ENT SV | 2,234 | 3/5/10 | Broadridge | 2 | 200 | | |
| 221 | UBS FINAN | 214,137 | 3/5/10 | Broadridge | 11 | 8,300 | 13 | 147,475 |
| 226 | NFS LLC | 126,944 | 3/5/10 | Broadridge | 5 | 7,598 | 7 | 2,350 |
| 235 | RBCCAPMKTS | 22,751 | 3/5/10 | Broadridge | 2 | 1,400 | | |
| 352 | JPMC CLEAR | 771,670 | 3/5/10 | Broadridge | | | 27 | 464,108 |
| 367 | USAA INVES | 6,179 | 3/5/10 | Broadridge | | | 2 | 5,179 |
| 385 | E*TRADE | 26,861 | 3/5/10 | Broadridge | 5 | 4,960 | | |
| 418 | CITIGROUP | 46,892 | 3/5/10 | Broadridge | 1 | 1,350 | 7 | 12,375 |
| 443 | PERSHING | 247,361 | 3/5/10 | Broadridge | 3 | 14,100 | 3 | 199,070 |
| 501 | GOLDMAN LP | 295,743 | 3/5/10 | Broadridge | | | 4 | 273,420 |
| 547 | R W BAIRD | 2,600 | 3/5/10 | Broadridge | 1 | 300 | | |
| 571 | OPPENHEIME | 34,500 | 3/5/10 | Broadridge | 2 | 11,200 | 1 | 300 |
| 574 | CROWELL | 38,743 | 3/5/10 | Broadridge | 3 | 900 | 9 | 7,535 |
| 642 | UBS SEC LLC | 566,185 | 3/5/10 | Broadridge | | | 1 | 564,800 |
| 705 | SCOTTRADE | 61,875 | 3/5/10 | Broadridge | 7 | 42,467 | 1 | 100 |
| 715 | DAVENPORT | 1,200 | 3/5/10 | Broadridge | | | 1 | 1,200 |
| 725 | RAYMOND | 9,678 | 3/5/10 | Broadridge | 3 | 1,570 | | |
| 733 | WELLS LLC | 27,386 | 3/5/10 | Broadridge | 2 | 1,100 | | |
| 768 | HILLIARD | 5,555 | 3/5/10 | Broadridge | | | 1 | 300 |
| 793 | STIFEL | 11,591 | 3/5/10 | Broadridge | | | 1 | 100 |
| 955 | BOA/GWIM | 5,000 | 3/5/10 | Broadridge | 1 | 5,000 | | |
| 2616 | PNC BK,NA | 11,080 | 3/2/10 | 1019676 | | | 1 | 9,480 |
| 2616 | PNC BK,NA | | 3/5/10 | Broadridge | 1 | 1,600 | | |
| 2669 | NRTHRN TR | 600 | 3/4/10 | 17-02144 | 1 | 600 | | |

Exhibit C

Equity Committee Plan Preference Election Detail

Class 3B - 9% Trust Originated Preferred Securities (TOPrS) - CUSIP 356905208

| Participant Number | Participant Name | Amount | Date | Account Number | Amount Preference 1 | # Accounts Preference 1 | Amount Preference 2 | # Accounts Preference 2 | Amount Preference 3 | # Accounts Preference 3 | Amount Preference 4 | # Accounts Preference 4 | Amount Preference 5 | # Accounts Preference 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | GOLDMAN | 222,533 | 3/5/10 | Broadridge | 158,753 | 3 | | | | | | | 1,233 | 1 |
| 15 | MSC/RETAIL | 90,067 | 3/5/10 | Broadridge | 1,100 | 3 | 500 | 1 | 200 | 1 | 3,740 | 3 | 400 | 1 |
| 19 | JEFFRIES | 119,279 | 3/5/10 | Broadridge | | | | | | | | | 119,279 | 1 |
| 52 | LEGENT LLC | 7,300 | 3/3/10 | 69899079 | 300 | 1 | | | | | | | | |
| 52 | LEGENT LLC | | 3/3/10 | 82356774 | 1,700 | 1 | | | | | | | | |
| 52 | LEGENT LLC | | 3/3/10 | 62532069 | 500 | 1 | | | | | | | | |
| 57 | JONES E D | 10,470 | 3/5/10 | Broadridge | | | | | | | 600 | 2 | 100 | 1 |
| 75 | LPL FIN CO | 5,130 | 3/5/10 | Broadridge | | | | | 500 | 1 | | | | |
| 103 | WEDBUSH | 24,527 | 3/5/10 | Broadridge | 2,200 | 4 | | | | | 1,000 | 1 | | |
| 141 | FRST CLEAR | 273,754 | 3/5/10 | Broadridge | 1,500 | 2 | | | | | 178,000 | 3 | 400 | 1 |
| 161 | MERRIL | 1,236 | 3/5/10 | Broadridge | 1,000 | 4 | 1,754 | 2 | 2,500 | 3 | 28,424 | 8 | 500 | 1 |
| 164 | CHS SCHWAB | 280,514 | 3/5/10 | Broadridge | 32,700 | 15 | 2,800 | 1 | 66,899 | 29 | 950 | 2 | | |
| 188 | TD AMERITR | 85,094 | 3/5/10 | Broadridge | 26,995 | 7 | 400 | 1 | 3,000 | 4 | 2,500 | 3 | | |
| 216 | AM ENT SV | 2,234 | 3/5/10 | Broadridge | | | 200 | 2 | | | | | | |
| 221 | UBS FINAN | 214,137 | 3/5/10 | Broadridge | 7,500 | 8 | 5,800 | 3 | 375 | 1 | 142,000 | 8 | | |
| 226 | NFS LLC | 126,944 | 3/5/10 | Broadridge | 6,623 | 4 | 1,000 | 2 | 740 | 2 | | | | |
| 235 | RBCCAPMKTS | 22,751 | 3/5/10 | Broadridge | 400 | 1 | | | | | | | | |
| 352 | JPMC CLEAR | 771,670 | 3/5/10 | Broadridge | | | 28,660 | 2 | 63,771 | 6 | 340,177 | 15 | 31,100 | 3 |
| 367 | USAA INVES | 6,179 | 3/5/10 | Broadridge | | | | | 1 | 100 | | | | |
| 385 | E*TRADE | 26,861 | 3/5/10 | Broadridge | 3,260 | 1 | 100 | 1 | 1,000 | 1 | | | 400 | 1 |
| 418 | CITIGROUP | 46,892 | 3/5/10 | Broadridge | 1,350 | 1 | 1,050 | 2 | 8,600 | 3 | | | | |
| 443 | PERSHING | 247,361 | 3/5/10 | Broadridge | 14,000 | 2 | | | 1,100 | 2 | 100 | 1 | | |
| 501 | GOLDMAN LP | 295,743 | 3/5/10 | Broadridge | | | | | 21,520 | 2 | 251,900 | 2 | | |
| 547 | R W BAIRD | 2,600 | 3/5/10 | Broadridge | 300 | 1 | | | | | | | | |
| 571 | OPPENHEIME | 34,500 | 3/5/10 | Broadridge | | | | | 11,000 | 1 | | | 300 | 1 |
| 574 | CROWELL | 38,743 | 3/5/10 | Broadridge | 900 | 3 | 865 | 2 | 5,970 | 5 | 600 | 1 | | |
| 642 | UBS SEC LLC | 566,185 | 3/5/10 | Broadridge | | | | | | | 564,800 | 1 | | |
| 705 | SCOTTRADE | 61,875 | 3/5/10 | Broadridge | 41,767 | 6 | | | | | | | | |
| 715 | DAVENPORT | 1,200 | 3/5/10 | Broadridge | | | | | | | | | | |
| 725 | RAYMOND | 9,678 | 3/5/10 | Broadridge | 1,300 | 2 | 270 | 1 | | | | | | |
| 733 | WELLS LLC | 27,386 | 3/5/10 | Broadridge | 300 | 1 | | | | | | | | |
| 768 | HILLIARD | 5,555 | 3/5/10 | Broadridge | | | | | | | | | | |
| 793 | STIFEL | 11,591 | 3/5/10 | Broadridge | | | 100 | 1 | | | | | | |
| 955 | BOA/GWIM | 5,000 | 3/5/10 | Broadridge | | | | | | | | | 5,000 | 1 |
| 2616 | PNC BK,NA | 11,080 | 3/2/10 | 1019676 | | | | | 9,480 | 1 | | | | |
| 2669 | NRTHRN TR | 600 | 3/4/10 | 17-02144 | 600 | 1 | | | | | | | | |
| 2803 | US BANK NA | 20,700 | 3/4/10 | 150007411900 | | | | | 2,000 | 1 | | | | |
| 2803 | US BANK NA | | 3/4/10 | 97302750 | | | | | | | 2,000 | 1 | | |
| 2803 | US BANK NA | | 3/4/10 | 97303290 | | | | | | | 15,000 | 1 | | |

In re: Fremont General Corporation

Case No. 08-13421 (EAS)

Exhibit C
Equity Committee Plan Voting Detail
Class 3C - 7.875% Senior Notes due 2009 - CUSIP 356609AF4

| Participant Number | Participant Name | Amount | Date | Account Number | # Accept | Amount Accept | # Reject | Amount Reject |
|---|---|---|---|---|---|---|---|---|
| 15 | MSC/RETAIL | $ 650,000 | 3/5/2010 | Broadridge | 4 | $ 133,000 | 4 | $ 76,000 |
| 62 | VANGUARD | $ 5,000 | 3/5/2010 | Broadridge | | | 1 | $ 5,000 |
| 141 | FRST CLEAR | $ 337,000 | 3/5/2010 | Broadridge | | | 1 | $ 25,000 |
| 158 | RIDGE CLEA | $ 95,000 | 3/5/2010 | Broadridge | | | 1 | $ 10,000 |
| 164 | CHS SCHWAB | $ 1,094,000 | 3/5/2010 | Broadridge | | | 1 | $ 500,000 |
| 216 | AM ENT SV | $ 2,000 | 3/5/2010 | Broadridge | 1 | $ 2,000 | | |
| 226 | NFS LLC | $ 1,936,000 | 3/5/2010 | Broadridge | 2 | $ 50,000 | 2 | $ 509,000 |
| 235 | RBCCAPMKTS | $ 165,000 | 3/5/2010 | Broadridge | | | 3 | $ 60,000 |
| 352 | JPMC CLEAR | $ 588,000 | 3/5/2010 | Broadridge | | | 3 | $ 588,000 |
| 355 | CS SEC USA | $ 377,000 | 3/4/2010 | UBS Global Alpha | 1 | $ 377,000 | | |
| 385 | E*TRADE | $ 104,000 | 3/5/2010 | Broadridge | 1 | $ 5,000 | 2 | $ 31,000 |
| 443 | PERSHING | $ 359,000 | 3/5/2010 | Broadridge | 2 | $ 30,000 | 2 | $ 15,000 |
| 642 | UBS SEC LLC | $ 57,000 | 3/5/2010 | Broadridge | | | 1 | $ 57,000 |
| 908 | CITIBANK | $ 744,000 | 3/5/2010 | Broadridge | 1 | $ 744,000 | | |
| 997 | SSB&T CO | $ 44,000 | 2/25/2010 | 1738 | | | 1 | $ 44,000 |
| 2027 | WELLS BKNA | $ 141,465,000 | 3/2/2010 | 2027-001 | 1 | $ 141,465,000 | | |
| 2154 | BNP PAR PB | $ 16,595,000 | 3/1/2010 | 3130150919 | 1 | $ 6,134,000 | | |
| 2154 | BNP PAR PB | | 3/1/2010 | 1180301317 | 1 | $ 381,000 | | |
| 2154 | BNP PAR PB | | 3/1/2010 | 3130151610 | 1 | $ 4,611,000 | | |
| 2154 | BNP PAR PB | | 3/1/2010 | 3130155314 | 1 | $ 3,571,000 | | |
| 2154 | BNP PAR PB | | 3/1/2010 | 3130175619 | 1 | $ 1,898,000 | | |
| 2669 | NRTHRN TR | $ 35,000 | 3/4/2010 | 26-14417 | | | 1 | $ 35,000 |

Exhibit C

Equity Plan Preference Election Detail

Class 3C - 7.875% Senior Notes due 2009 - CUSIP 356609AF4

| Participant Number | Participant Name | Amount | Date | Account Number | Amount Preference 1 | # Accounts Preference 1 | Amount Preference 2 | # Accounts Preference 2 | Amount Preference 3 | # Accounts Preference 3 | Amount Preference 4 | # Accounts Preference 4 | Amount Preference 5 | # Accounts Preference 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15 | MSC/RETAIL | $ 650,000 | 3/5/2010 | Broadridge | $ 110,000 | 2 | | | | | | | $ 66,000 | 3 |
| 62 | VANGUARD | $ 5,000 | 3/5/2010 | Broadridge | | | $ 5,000 | 1 | | | | | | |
| 141 | FRST CLEAR | $ 337,000 | 3/5/2010 | Broadridge | | | $ 25,000 | 1 | | | | | | |
| 158 | RIDGE CLEA | $ 95,000 | 3/5/2010 | Broadridge | | | $ 10,000 | 1 | | | | | | |
| 164 | CHS SCHWAB | $ 1,094,000 | 3/5/2010 | Broadridge | $ 500,000 | 1 | | | | | | | | |
| 216 | AM ENT SV | $ 2,000 | 3/5/2010 | Broadridge | | | | | | | $ 2,000 | 1 | | |
| 226 | NFS LLC | $ 1,936,000 | 3/5/2010 | Broadridge | | | $ 550,000 | 3 | | | $ 9,000 | 1 | $ 523,000 | 5 |
| 352 | JPMC CLEAR | $ 588,000 | 3/5/2010 | Broadridge | | | | | | | $ 497,000 | 2 | $ 91,000 | 1 |
| 385 | E*TRADE | $ 104,000 | 3/5/2010 | Broadridge | | | $ 5,000 | 1 | | | $ 25,000 | 1 | $ 6,000 | 1 |
| 443 | PERSHING | $ 359,000 | 3/5/2010 | Broadridge | | | $ 30,000 | 2 | $ 10,000 | 1 | | | | |
| 642 | UBS SEC LLC | $ 57,000 | 3/5/2010 | Broadridge | | | | | | | $ 57,000 | 1 | | |
| 2669 | NRTHRN TR | $ 35,000 | 3/4/2010 | 26-14417 | | | | | $ 35,000 | 1 | | | | |

Exhibit C
Equity Committee Plan Voting Detail
Class 4 - Common Stock - CUSIP 357288109

| Participant Number | Participant Name | Amount | Date | Account Number | Amount Accept | Amount Reject |
|---|---|---|---|---|---|---|
| 5 | GOLDMAN | 5,366,825 | 3/5/10 | Broadridge | 1,841,129 | 3,406,303 |
| 13 | BRNSTN LLC | 4,000 | 3/5/10 | Broadridge | 4,000 | |
| 15 | MSC/RETAIL | 530,897 | 3/5/10 | Broadridge | 11,521 | 238,750 |
| 50 | MORGAN STN | 27,182 | 3/4/10 | 038CDBLS | 5,107 | |
| 50 | MORGAN STN | 27,182 | 3/4/10 | 038C0672 | 22,075 | |
| 52 | LEGENT LLC | 552,869 | 3/3/10 | 39128641 | 1,100 | |
| 52 | LEGENT LLC | 552,869 | 3/3/10 | 16572149 | 2,000 | |
| 52 | LEGENT LLC | 552,869 | 3/3/10 | 11789587 | 2,000 | |
| 52 | LEGENT LLC | 552,869 | 3/3/10 | 69899079 | 2,500 | |
| 52 | LEGENT LLC | 552,869 | 3/3/10 | 13701992 | 2,500 | |
| 52 | LEGENT LLC | 552,869 | 3/3/10 | 81217517 | 2,850 | |
| 52 | LEGENT LLC | 552,869 | 3/3/10 | 74291451 | 3,000 | |
| 52 | LEGENT LLC | 552,869 | 3/3/10 | 62209872 | 5,000 | |
| 52 | LEGENT LLC | 552,869 | 3/3/10 | 62532069 | 5,000 | |
| 52 | LEGENT LLC | 552,869 | 3/3/10 | 78617350 | 5,000 | |
| 52 | LEGENT LLC | 552,869 | 3/3/10 | 63843009 | 5,000 | |
| 52 | LEGENT LLC | 552,869 | 3/3/10 | 50519242 | 9,000 | |
| 52 | LEGENT LLC | 552,869 | 3/3/10 | 82356774 | 25,000 | |
| 52 | LEGENT LLC | 552,869 | 3/3/10 | 10421868 | 101,973 | |
| 57 | JONES E D | 210,990 | 3/5/10 | Broadridge | 8,263 | 1,180 |
| 62 | VANGUARD | 237,298 | 3/5/10 | Broadridge | 63,952 | 32,413 |
| 75 | LPL FIN CO | 23,683 | 3/5/10 | Broadridge | | 200 |
| 103 | WEDBUSH | 194,946 | 3/5/10 | Broadridge | 124,565 | |
| 141 | FRST CLEAR | 2,401,893 | 3/5/10 | Broadridge | 1,133,366 | 217,787 |
| 158 | RIDGE CLEA | 286,294 | 3/5/10 | Broadridge | 2,100 | 150,000 |
| 164 | CHS SCHWAB | 5,022,242 | 3/5/10 | Broadridge | 2,087,873 | 712,738 |
| 188 | TD AMERITR | 6,944,189 | 3/5/10 | Broadridge | 2,371,267 | 1,221,159 |
| 216 | AM ENT SV | 43,855 | 3/5/10 | Broadridge | 350 | |
| 221 | UBS FINAN | 14,201,543 | 3/5/10 | Broadridge | 24,045 | 10,995,214 |
| 226 | NFS LLC | 6,054,087 | 3/5/10 | Broadridge | 2,574,885 | 1,706,551 |
| 234 | PENSON FIN | 166,608 | 3/5/10 | Broadridge | 12,500 | |
| 235 | RBCCAPMKTS | 67,648 | 3/5/10 | Broadridge | 22,450 | 500 |
| 309 | FST STH CO | 6,300 | 3/5/10 | Broadridge | 700 | |
| 352 | JPMC CLEAR | 7,518,537 | 3/5/10 | Broadridge | 3,577,002 | 3,010,248 |
| 361 | DAVIDSON | 9,195 | 3/4/10 | 74886945 | 500 | |
| 367 | USAA INVES | 159,968 | 3/5/10 | Broadridge | 19,489 | 3,478 |
| 385 | E*TRADE | 4,807,479 | 3/5/10 | Broadridge | 2,786,756 | 200,031 |
| 395 | CITADEL | 2,100 | 3/5/10 | Broadridge | 2,100 | |
| 418 | CITIGROUP | 2,128,411 | 3/5/10 | Broadridge | 65,449 | 1,631,654 |
| 443 | PERSHING | 3,268,511 | 3/5/10 | Broadridge (Sharebuilder) | 12,829 | 246,360 |
| 443 | PERSHING | 3,268,511 | 3/5/10 | Broadridge | 1,349,022 | 378,075 |
| 501 | GOLDMAN LP | 1,808,598 | 3/5/10 | Broadridge | | 1,503,756 |
| 534 | INT BROKER | 93,785 | 3/5/10 | Broadridge | 1,000 | |
| 547 | R W BAIRD | 2,767 | 3/5/10 | Broadridge | 100 | |
| 571 | OPPENHEIME | 42,769 | 3/5/10 | Broadridge | 12,800 | 8,600 |
| 573 | DEUTSCHE | 32,892 | 3/4/10 | 902-08104 | 3,292 | |
| 574 | CROWELL | 16,308 | 3/5/10 | Broadridge | 5,656 | |
| 642 | UBS SECLLC | 706,700 | 3/4/10 | 642-1 | 679,000 | |
| 701 | PRIMEVEST | 2,285 | 3/5/10 | Broadridge | 300 | |
| 702 | CCS LLC | 21,130 | 3/5/10 | Broadridge | 20,000 | |
| 705 | SCOTTRADE | 5,699,903 | 3/5/10 | Broadridge | 4,130,723 | 354,737 |
| 725 | RAYMOND | 76,028 | 3/5/10 | Broadridge | 40,000 | 3,000 |
| 733 | WELLS LLC | 156,829 | 3/5/10 | Broadridge | 5,299 | 977 |
| 750 | STERNE AG | 5,601 | 3/5/10 | Broadridge | 500 | |
| 756 | AEIS/BETA | 220,594 | 3/5/10 | Broadridge | 8,200 | |
| 768 | HILLIARD | 39,527 | 3/5/10 | Broadridge | | 11,700 |
| 901 | BANK OF NY | 1,865,031 | 3/5/10 | 439041 | | 1,701,970 |
| 990 | MFG TRADE | 3,000 | 3/1/10 | 4601543201 | 3,000 | |
| 992 | MAR ILSLEY | 32,300 | 3/5/10 | Broadridge | 1,000 | |
| 2027 | WELLS BKNA | 109,000 | 3/5/10 | Broadridge | 109,000 | |
| 2108 | COMERICA | 800 | 3/5/10 | Broadridge | 800 | |
| 2154 | BNP PAR PB | 1,395,500 | 2/24/10 | 3130184314 | | 1,395,500 |
| 5030 | CIBCWRLD** | 48,911 | 3/5/10 | Broadridge | 3,000 | |
| 5198 | ML SFKPG | 1,918,319 | 3/5/10 | Broadridge | 73,106 | 148,829 |
| n/a | ADHAM Y SALEM & | 1,250 | 2/4/2010 | 30010 | 1,250 | |
| n/a | AMY L SATTERLY | 322 | 2/2/2010 | 30032 | | 322 |

Exhibit C
Equity Committee Plan Voting Detail
Class 4 - Common Stock - CUSIP 357288109

| Participant Number | Participant Name | Amount | Date | Account Number | Amount Accept | Amount Reject |
|---|---|---|---|---|---|---|
| n/a | ANNETTE GAYFIELD | 80 | 2/8/2010 | 30061 | | 80 |
| n/a | ANTHONY J LITWINKO | 42 | 2/1/2010 | 30064 | 42 | |
| n/a | AVIS MARTIN | 582 | 2/19/2010 | 30084 | | 582 |
| n/a | BARBARA A CAMERON | 342 | 2/26/2010 | 30091 | | 342 |
| n/a | BERNARD RAPOPORT | 34,950 | 2/8/2010 | 30109 | 34,950 | |
| n/a | BERT T TAGAMI | 458 | 2/1/2010 | 30112 | | 458 |
| n/a | CARMEN C MONTUFAR TOD | 926 | 2/27/2010 | 30157 | 926 | |
| n/a | CARMEN C MONTUFAR TOD | 1,237 | 2/27/2010 | 30158 | 1,237 | |
| n/a | CARMEN C MONTUFAR TOD | 1,237 | 2/27/2010 | 30159 | 1,237 | |
| n/a | CARMEN C MONTUFAR TOD | 1,546 | 2/27/2010 | 30160 | 1,546 | |
| n/a | CARMEN C MONTUFAR TOD | 1,237 | 2/27/2010 | 30161 | 1,237 | |
| n/a | CARMEN MONTUFAR | 824 | 2/27/2010 | 30162 | 824 | |
| n/a | CAROL A SKINNER | 246 | 2/22/2010 | 30164 | 246 | |
| n/a | CHARLENE J LUSBY | 356 | 2/5/2010 | 30188 | 356 | |
| n/a | CHARLOTTE PINO | 942 | 2/26/2010 | 30199 | | 942 |
| n/a | DALAD LERTWITIWONG | 8 | 2/22/2010 | 30253 | 8 | |
| n/a | DAVID BRODY | 1,213 | 2/22/2010 | 30271 | 1,213 | |
| n/a | DAVID H FLOURNOY | 2,440 | 2/21/2010 | 30278 | 2,440 | |
| n/a | DAVID HAGBURG | 1,456 | 2/8/2010 | 30279 | | 1,456 |
| n/a | DENISE T TAYLOR | 27 | 2/2/2010 | 30315 | | 27 |
| n/a | DEREK GEE | 109 | 2/2/2010 | 30321 | | 109 |
| n/a | DIANE M KALAN | 662 | 2/1/2010 | 30328 | | 662 |
| n/a | DONALD DIEDERICH | 481 | 2/4/2010 | 30343 | | 481 |
| n/a | DORIS HORNE | 216 | 2/11/2010 | 30356 | | 216 |
| n/a | DOUGLAS W COLLIFLOWER | 240 | 2/19/2010 | 30362 | | 240 |
| n/a | EDWARD MOKIJEWSKI & | 200 | 2/3/2010 | 30379 | 200 | |
| n/a | ELAINE FRANCO | 386 | 2/9/2010 | 30386 | 386 | |
| n/a | ELIZABETH CASILLAS | 98 | 2/12/2010 | 30390 | 98 | |
| n/a | ELLEN CAOUETTE | 8 | 2/10/2010 | 30401 | | 8 |
| n/a | ELLEN CAOUETTE | 1,587 | 2/10/2010 | 30402 | | 1,587 |
| n/a | ERIC NELSON | 138 | 2/11/2010 | 30412 | 138 | |
| n/a | ERIC P WOLD | 30,000 | 2/17/2010 | 30413 | 30,000 | |
| n/a | FRANK M TAYLOR JR | 300 | 2/3/2010 | 30447 | | 300 |
| n/a | FRED THOMAS III & | 6 | 1/31/2010 | 30451 | 6 | |
| n/a | GARY DUNN | 350 | 2/11/2010 | 30461 | 350 | |
| n/a | HARRY J MOORE & | 48 | 2/6/2010 | 30520 | | 48 |
| n/a | HELEN SOUTHALL | 57 | 2/11/2010 | 30528 | | 57 |
| n/a | HERVEY HUNTER | 1,143 | 3/4/2010 | 30534 | 1,143 | |
| n/a | IDS BANK & TRUST CUST | 44 | 2/19/2010 | 30542 | 44 | |
| n/a | JAMES E HEARNS | 500 | 2/7/2010 | 30568 | 500 | |
| n/a | JAMES M BERNAL & | 1,970 | 2/26/2010 | 30572 | | 1,970 |
| n/a | JAMES R EDMAN | 2,362 | 2/12/2010 | 30574 | 2,362 | |
| n/a | JANE K ALLEN | 2 | 2/19/2010 | 30583 | 2 | |
| n/a | JANET B PORTER | 990 | 2/6/2010 | 30587 | | 990 |
| n/a | JEANNETTE A HEIJLIGERS | 140 | 2/18/2010 | 30616 | | 140 |
| n/a | JERROLD LEWIS | 336 | 2/19/2010 | 30648 | 336 | |
| n/a | JIM K KUNITZ & | 894 | 2/4/2010 | 30660 | | 894 |
| n/a | JOANN M LE BLANC | 80 | 2/14/2010 | 30665 | 80 | |
| n/a | JOHN JAMES FLUEHR III & | 48 | 2/3/2010 | 30696 | 48 | |
| n/a | JONATHAN SIEGEL | 8,100 | 2/7/2010 | 30704 | 8,100 | |
| n/a | JOSE G SILVA | 42 | 2/4/2010 | 30706 | 42 | |
| n/a | JUDITH H HURLEY | 314 | 2/1/2010 | 30726 | 314 | |
| n/a | JULIE HOLLOWAY | 14 | 2/1/2010 | 30732 | 14 | |
| n/a | KAREN TAKAHASHI | 759 | 2/24/2010 | 30747 | 759 | |
| n/a | KELLY A MALONEY | 216 | 2/5/2010 | 30767 | 216 | |
| n/a | KENNETH W LANYON & | 80 | 2/5/2010 | 30778 | | 80 |
| n/a | LEANNE MATTHEWS | 45,732 | 3/3/2010 | 30835 | 45,732 | |
| n/a | LEWIS J BUGNA | 200 | 2/14/2010 | 30850 | | 200 |
| n/a | LOGAN GLASS COMPANY | 80 | 2/8/2010 | 30871 | | 80 |
| n/a | LOIS LUTFY | 200 | 2/5/2010 | 30872 | 200 | |
| n/a | LOUIS BUDA | 287 | 2/10/2010 | 30880 | | 287 |
| n/a | MALOU SISON | 34 | 3/2/2010 | 30896 | 34 | |
| n/a | MARIANNE BUTOWITCH | 642 | 2/21/2010 | 30922 | | 642 |
| n/a | MARJORIE BUSH | 32 | 2/14/2010 | 30937 | | 32 |
| n/a | MARK FISHER | 52 | 2/12/2010 | 30939 | 52 | |
| n/a | MARY DIMANTO | 460 | 2/11/2010 | 30951 | | 460 |

Exhibit C
Equity Committee Plan Vote Detail
Class 4 - Common Stock - CUSIP 357288109

| Participant Number | Participant Name | Amount | Date | Account Number | Amount Accept | Amount Reject |
|---|---|---|---|---|---|---|
| n/a | MARY JO CONNOR | 233 | 2/24/2010 | 30957 | 233 | |
| n/a | MICHAEL A MUELLER | 400 | 3/1/2010 | 30995 | 400 | |
| n/a | MICHAEL K CUMMER | 224 | 2/1/2010 | 31007 | 224 | |
| n/a | MICHAEL KOCH | 1,038 | 2/25/2010 | 31009 | 1,038 | |
| n/a | MICHAEL L KOCH | 3,487 | 2/25/2010 | 31010 | 3,487 | |
| n/a | MICHAEL VIGO | 13 | 2/2/2010 | 31018 | 13 | |
| n/a | MONIQUE JOHNSON | 15,370 | 2/22/2010 | 31037 | | 15,370 |
| n/a | MYRIAM MARTINEZ | 25 | 2/21/2010 | 31040 | | 25 |
| n/a | NANCY P SWARTZ | 600 | 2/10/2010 | 31045 | | 600 |
| n/a | NANCY P SWARTZ & WAYNE H | 2,232 | 2/10/2010 | 31046 | | 2,232 |
| n/a | NFS IRA CUST APR 30 07 | 155 | 2/5/2010 | 31066 | | 155 |
| n/a | NOBORU TANITA & MIYOKO | 1,970 | 2/19/2010 | 31071 | 1,970 | |
| n/a | NORBERT A BALON | 126 | 2/2/2010 | 31073 | 126 | |
| n/a | OLEG V MIRAM & | 3,950 | 2/6/2010 | 31078 | | 3,950 |
| n/a | OLIVER K P PANG & | 456 | 2/10/2010 | 31080 | 456 | |
| n/a | PHILIP COOKE | 1,759 | 2/22/2010 | 31132 | 1,759 | |
| n/a | PHILIP HOWARD HUFF | 2,396 | 2/10/2010 | 31138 | 2,396 | |
| n/a | ROBERT B WARBURTON | 266 | 2/14/2010 | 31200 | 266 | |
| n/a | ROBERT B WILSON | 2,482 | 2/22/2010 | 31201 | 2,482 | |
| n/a | ROBERT M RIGDON | 400 | 2/23/2010 | 31222 | 400 | |
| n/a | ROBERT PIOLI | 55 | 2/5/2010 | 31227 | 55 | |
| n/a | ROBERT RACHLOW | 338 | 2/3/2010 | 31228 | 338 | |
| n/a | ROBERT SAWTELLE | 80 | 2/14/2010 | 31231 | | 80 |
| n/a | ROGER EHRNMAN | 37 | 2/3/2010 | 31242 | 37 | |
| n/a | ROY ISHIMURA | 536 | 2/18/2010 | 31264 | | 536 |
| n/a | ROYLENE A JOHNSON | 1,396 | 2/14/2010 | 31265 | 1,396 | |
| n/a | SABA A SABA & | 500 | 2/9/2010 | 31271 | | 500 |
| n/a | SANDRA SANDERS | 198 | 2/14/2010 | 31285 | | 198 |
| n/a | SHARON EHRLICH CUST | 10 | 2/6/2010 | 31305 | 10 | |
| n/a | STEPHEN M HORACEK | 126 | 2/6/2010 | 31344 | 126 | |
| n/a | STEVEN G MARTINI | 1,980 | 2/21/2010 | 31354 | 1,980 | |
| n/a | SUE KIENGSIRI | 992 | 2/23/2010 | 31360 | | 992 |
| n/a | SUSAN AMSDEN | 183 | 2/8/2010 | 31366 | 183 | |
| n/a | T J WHEELER & | 3,266 | 2/4/2010 | 31382 | 3,266 | |
| n/a | TELLA TANEDO | 38 | 2/5/2010 | 31391 | | 38 |
| n/a | THEODORE CONCEPCION | 118 | 2/19/2010 | 31400 | 118 | |
| n/a | TINA BIRD | 647 | 2/2/2010 | 31426 | 647 | |
| n/a | VELMA DAWSON | 98 | 2/25/2010 | 31447 | 98 | |
| n/a | VIRGINIA A HUNT | 352 | 2/20/2010 | 31463 | | 352 |
| n/a | VIVIAN DIXON | 108 | 2/10/2010 | 31465 | | 108 |
| n/a | WARREN W CARTER & | 200 | 2/20/2010 | 31471 | 200 | |
| n/a | WENDY HELMS | 66 | 2/5/2010 | 31478 | 66 | |
| n/a | WILLIAM BABIARZ | 394 | 2/19/2010 | 31485 | 394 | |
| n/a | WILLIAM D YOUNG | 29 | 2/1/2010 | 31491 | | 29 |
| n/a | WILLIAM SCHOTT | 159 | 2/20/2010 | 31497 | 159 | |

| Participant Number | Participant Name | Amount | Date | Account Number | Amount Preference 1 | # Accounts Preference 1 | Amount Preference 2 | # Accounts Preference 2 | Amount Preference 3 | # Accounts Preference 3 | Amount Preference 4 | # Accounts Preference 4 | Amount Preference 5 | # Accounts Preference 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | GOLDMAN | 5,366,825 | 3/5/10 | Broadridge | 1,841,129 | 3 | 850,000 | 1 | | | 180,000 | 1 | 2,376,303 | 3 |
| 15 | MSC/RETAIL | 530,897 | 3/5/10 | Broadridge | 1,721 | 2 | 28,500 | 4 | 6,000 | 3 | 100,000 | 1 | | |
| 50 | MORGAN STN | 27,182 | 3/4/10 | 038CDBLS | 5,107 | 1 | | | | | | | | |
| 50 | MORGAN STN | | 3/4/10 | 038C0672 | 22,075 | 1 | | | | | | | | |
| 52 | LEGENT LLC | 552,869 | 3/3/10 | 39128641 | 1,100 | 1 | | | | | | | | |
| 52 | LEGENT LLC | | 3/3/10 | 16572149 | 2,000 | 1 | | | | | | | | |
| 52 | LEGENT LLC | | 3/3/10 | 11789587 | 2,000 | 1 | | | | | | | | |
| 52 | LEGENT LLC | | 3/3/10 | 69899079 | 2,500 | 1 | | | | | | | | |
| 52 | LEGENT LLC | | 3/3/10 | 13701992 | 2,500 | 1 | | | | | | | | |
| 52 | LEGENT LLC | | 3/3/10 | 81217517 | 2,850 | 1 | | | | | | | | |
| 52 | LEGENT LLC | | 3/3/10 | 74291451 | 3,000 | 1 | | | | | | | | |
| 52 | LEGENT LLC | | 3/3/10 | 62209872 | 5,000 | 1 | | | | | | | | |
| 52 | LEGENT LLC | | 3/3/10 | 62532069 | 5,000 | 1 | | | | | | | | |
| 52 | LEGENT LLC | | 3/3/10 | 78617350 | 5,000 | 1 | | | | | | | | |
| 52 | LEGENT LLC | | 3/3/10 | 63843009 | 5,000 | 1 | | | | | | | | |
| 52 | LEGENT LLC | | 3/3/10 | 50519242 | 9,000 | 1 | | | | | | | | |
| 52 | LEGENT LLC | | 3/3/10 | 82356774 | 25,000 | 1 | | | | | | | | |
| 52 | LEGENT LLC | | 3/3/10 | 10421868 | 101,973 | 1 | | | | | | | | |
| 57 | JONES E D | 210,990 | 3/5/10 | Broadridge | 8,063 | 5 | 1,000 | 1 | 180 | 1 | 200 | 1 | | |
| 62 | VANGUARD | 237,298 | 3/5/10 | Broadridge | 50,130 | 7 | 3,600 | 1 | 410 | 1 | 3,515 | 2 | | |
| 75 | LPL FIN CO | 23,683 | 3/5/10 | Broadridge | | | | | 200 | 1 | | | | |
| 103 | WEDBUSH | 194,946 | 3/5/10 | Broadridge | 123,900 | 6 | 665 | 2 | | | | | | |
| 118 | GENESIS | 2,198 | 3/5/10 | Broadridge | 110 | 1 | | | | | | | | |
| 141 | FRST CLEAR | 2,401,893 | 3/5/10 | Broadridge | 786,229 | 29 | 45,554 | 6 | 112,500 | 2 | 13,861 | 6 | 400 | 1 |
| 158 | RIDGE CLEA | 286,294 | 3/5/10 | Broadridge | 100 | 1 | 1,200 | 1 | | | 800 | 1 | | |
| 164 | CHS SCHWAB | 5,022,242 | 3/5/10 | Broadridge | 1,493,238 | 72 | 625,178 | 13 | 234,945 | 5 | 120,509 | 18 | 47,029 | 4 |
| 188 | TD AMERITR | 6,944,189 | 3/5/10 | Broadridge | 2,131,068 | 53 | 145,232 | 16 | 68,000 | 5 | 832,191 | 17 | 150,675 | 3 |
| 216 | AM ENT SV | 43,855 | 3/5/10 | Broadridge | | | | | | | 10,250 | 2 | | |
| 221 | UBS FINAN | 14,201,543 | 3/5/10 | Broadridge | 24,000 | 4 | 40,349 | 3 | 50,000 | 1 | 10,017,786 | 17 | 597,529 | 3 |
| 226 | NFS LLC | 6,054,087 | 3/5/10 | Broadridge | 2,376,608 | 34 | 141,225 | 13 | 105,260 | 6 | 906,292 | 17 | 83,116 | 4 |
| 234 | PENSON FIN | 166,608 | 3/5/10 | Broadridge | 12,500 | 2 | | | | | | | | |
| 235 | RBCCAPMKTS | 67,648 | 3/5/10 | Broadridge | 400 | 1 | 500 | 1 | | | 50 | 1 | | |
| 309 | FST STH CO | 6,300 | 3/5/10 | Broadridge | 700 | 1 | | | | | | | | |
| 352 | JPMC CLEAR | 7,518,537 | 3/5/10 | Broadridge | 3,571,687 | 1 | 100,000 | 1 | 2,283,947 | 5 | 625,301 | 4 | 1,000 | 1 |
| 361 | DAVIDSON | 9,195 | 3/4/10 | Broadridge | 500 | 1 | | | | | | | | |
| 367 | USAA INVES | 159,968 | 3/5/10 | Broadridge | 19,489 | 4 | | | | | 468 | 1 | 3,010 | 2 |
| 385 | E*TRADE | 4,807,479 | 3/5/10 | Broadridge | 1,635,433 | 22 | 1,141,195 | 11 | 13,173 | 6 | 35,384 | 7 | 74 | 1 |
| 395 | CITADEL | 2,100 | 3/5/10 | Broadridge | | | | | | | 2,100 | 1 | | |
| 418 | CITIGROUP | 2,128,411 | 3/5/10 | Broadridge | 31,364 | 9 | 7,110 | 2 | 1,582,799 | 4 | 1,285 | 2 | | |
| 443 | PERSHING | 3,268,511 | 3/5/10 | Broadridge (Sharebuilder) | 10,111 | 2 | 2,705 | 1 | 7,225 | 3 | | | 135 | 1 |
| 443 | PERSHING | 3,268,511 | 3/5/10 | Broadridge | 821,346 | 20 | 501,376 | 6 | 31,135 | 3 | 11,702 | 4 | 8,000 | 1 |
| 501 | GOLDMAN LP | 1,808,598 | 3/5/10 | Broadridge | | | | | 1,503,756 | 2 | | | | |
| 534 | INT BROKER | 93,785 | 3/5/10 | Broadridge | 1,000 | 1 | | | | | | | | |
| 547 | R W BAIRD | 2,767 | 3/5/10 | Broadridge | 100 | 1 | | | | | | | | |
| 571 | OPPENHEIME | 42,769 | 3/5/10 | Broadridge | 2,500 | 1 | | | 300 | 1 | 10,000 | 1 | | |
| 573 | DEUTSCHE | 32,892 | 3/4/10 | 902-08104 | 3,292 | 1 | | | | | | | | |
| 574 | CROWELL | 16,308 | 3/5/10 | Broadridge | 5,656 | 3 | | | | | | | | |
| 642 | UBS SECLLC | 706,700 | 3/4/10 | 642-1 | 679,000 | 1 | | | | | | | | |
| 701 | PRIMEVEST | 2,285 | 3/5/10 | Broadridge | 300 | 1 | | | | | | | | |
| 702 | CCS LLC | 21,130 | 3/5/10 | Broadridge | 20,000 | 1 | | | | | | | | |
| 705 | SCOTTRADE | 5,699,903 | 3/5/10 | Broadridge | 2,344,128 | 42 | 8,700 | 2 | 1,751,842 | 4 | 343,575 | 11 | 21,845 | 5 |
| 725 | RAYMOND | 76,028 | 3/5/10 | Broadridge | 40,000 | 1 | | | | | | | | |
| 733 | WELLS LLC | 156,829 | 3/5/10 | Broadridge | 5,049 | 2 | | | 200 | 1 | 72 | 1 | 305 | 1 |
| 756 | AEIS/BETA | 220,594 | 3/5/10 | Broadridge | 8,200 | 3 | | | | | | | | |
| 768 | HILLIARD | 39,527 | 3/5/10 | Broadridge | | | | | | | 11,700 | 2 | | |
| 901 | BANK OF NY | 1,865,031 | 3/5/10 | 439041 | | | 1,701,970 | 1 | | | | | | |
| 2154 | BNP PAR PB | 1,395,500 | 2/24/10 | 3130184314 | | | 1,395,500 | 1 | | | | | | |
| 5030 | CIBCWRLD** | 48,911 | 3/5/10 | Broadridge | | | | | | | | | 3,000 | 1 |
| 5198 | ML SFKPG | 1,918,319 | 3/5/10 | Broadridge | 51,978 | 10 | 14,224 | 3 | 6,582 | 6 | 85,304 | 11 | | |
| n/a | ADHAM Y SALEM & | 1,250 | 2/4/2010 | 30010 | | | | | | | | | 1,250 | 1 |
| n/a | AMY L SATTERLY | 322 | 2/2/2010 | 30032 | | | | | | | 322 | 1 | | |
| n/a | ANNETTE GAYFIELD | 80 | 2/8/2010 | 30061 | | | | | | | | | 80 | 1 |
| n/a | ANTHONY J LITWINKO | 42 | 2/1/2010 | 30064 | 42 | 1 | | | | | | | | |
| n/a | AVIS MARTIN | 582 | 2/19/2010 | 30084 | | | | | | | 582 | 1 | | |
| n/a | BARBARA A CAMERON | 342 | 2/26/2010 | 30091 | | | 342 | 1 | | | | | | |
| n/a | BERNARD RAPOPORT | 34,950 | 2/8/2010 | 30109 | 34,950 | 1 | | | | | | | | |
| n/a | CAROL A SKINNER | 246 | 2/22/2010 | 30164 | 246 | 1 | | | | | | | | |
| n/a | CHARLENE J LUSBY | 356 | 2/5/2010 | 30188 | | | | | | | 356 | 1 | | |
| n/a | CHARLOTTE PINO | 942 | 2/26/2010 | 30199 | | | | | | | 942 | 1 | | |
| n/a | CHESS E NORTHAM | 666 | 2/9/2010 | 30208 | | | | | | | | | 666 | 1 |

Class 4 - Common Stock - CUSIP 35728a109

| Participant Number | Participant Name | Amount | Date | Account Number | Amount Preference 1 | # Accounts Preference 1 | Amount Preference 2 | # Accounts Preference 2 | Amount Preference 3 | # Accounts Preference 3 | Amount Preference 4 | # Accounts Preference 4 | Amount Preference 5 | # Accounts Preference 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| n/a | CLAYTON M SPARLING | 100 | 2/6/2010 | 30231 | | | | | | | 100 | 1 | | |
| n/a | DARELL F NORRIS | 72 | 2/21/2010 | 30264 | | | | | | | 72 | 1 | | |
| n/a | DAVID BRODY | 1,213 | 2/22/2010 | 30271 | 1,213 | 1 | | | | | | | | |
| n/a | DAVID H FLOURNOY | 2,440 | 2/21/2010 | 30278 | 2,440 | 1 | | | | | | | | |
| n/a | DAVID HAGBURG | 1,456 | 2/8/2010 | 30279 | | | | | | | 1,456 | 1 | | |
| n/a | DAVID HARTE | 81 | 2/19/2010 | 30280 | 81 | 1 | | | | | | | | |
| n/a | DENISE T TAYLOR | 27 | 2/2/2010 | 30315 | | | | | | | | | 27 | 1 |
| n/a | DEREK GEE | 109 | 2/2/2010 | 30321 | | | | | | | | | 109 | 1 |
| n/a | DIANE M KALAN | 662 | 2/1/2010 | 30328 | | | | | 662 | 1 | | | | |
| n/a | DORIS HORNE | 216 | 2/11/2010 | 30356 | | | | | | | | | 216 | 1 |
| n/a | DOUGLAS W COLLIFLOWER | 240 | 2/19/2010 | 30362 | | | 240 | 1 | | | | | | |
| n/a | EDWARD MOKIJEWSKI & | 200 | 2/3/2010 | 30379 | | | | | | | 200 | 1 | | |
| n/a | ERIC P WOLD | 30,000 | 2/17/2010 | 30413 | 30,000 | 1 | | | | | | | | |
| n/a | FRANK M TAYLOR JR | 300 | 2/3/2010 | 30447 | | | 300 | 1 | | | | | | |
| n/a | HARRY J MOORE & | 48 | 2/6/2010 | 30520 | | | | | | | 48 | 1 | | |
| n/a | HERVEY HUNTER | 1,143 | 3/4/2010 | 30534 | 1,143 | 1 | | | | | | | | |
| n/a | IDS BANK & TRUST CUST | 44 | 2/19/2010 | 30542 | | | 44 | 1 | | | | | | |
| n/a | JAMES E HEARNS | 500 | 2/7/2010 | 30568 | | | | | | | 500 | 1 | | |
| n/a | JAMES M BERNAL & | 1,970 | 2/26/2010 | 30572 | | | | | | | 1,970 | 1 | | |
| n/a | JAMES R EDMAN | 2,362 | 2/12/2010 | 30574 | | | | | | | 2,362 | 1 | | |
| n/a | JANE K ALLEN | 2 | 2/19/2010 | 30583 | 2 | 1 | | | | | | | | |
| n/a | JANET B PORTER | 990 | 2/6/2010 | 30587 | | | 990 | 1 | | | | | | |
| n/a | JEANNETTE A HEIJLIGERS | 140 | 2/18/2010 | 30616 | | | | | | | | | 140 | 1 |
| n/a | JERROLD LEWIS | 336 | 2/19/2010 | 30648 | 336 | 1 | | | | | | | | |
| n/a | JOANN M LE BLANC | 80 | 2/14/2010 | 30665 | | | | | 80 | 1 | | | | |
| n/a | JOHN JAMES FLUEHR III & | 48 | 2/3/2010 | 30696 | 48 | 1 | | | | | | | | |
| n/a | JONATHAN SIEGEL | 8,100 | 2/7/2010 | 30704 | 8,100 | 1 | | | | | | | | |
| n/a | JUDITH H HURLEY | 314 | 2/1/2010 | 30726 | 314 | 1 | | | | | | | | |
| n/a | JULIE HOLLOWAY | 14 | 2/1/2010 | 30732 | | | | | | | 14 | 1 | | |
| n/a | KAREN TAKAHASHI | 759 | 2/24/2010 | 30747 | 759 | 1 | | | | | | | | |
| n/a | KELLY A MALONEY | 216 | 2/5/2010 | 30767 | | | 216 | 1 | | | | | | |
| n/a | LEANNE MATTHEWS | 45,732 | 3/3/2010 | 30835 | | | 45,732 | 1 | | | | | | |
| n/a | MALOU SISON | 34 | 3/2/2010 | 30896 | 34 | 1 | | | | | | | | |
| n/a | MARK FISHER | 52 | 2/12/2010 | 30939 | 52 | 1 | | | | | | | | |
| n/a | MARY DIMANTO | 460 | 2/11/2010 | 30951 | | | | | | | 460 | 1 | | |
| n/a | MICHAEL A MUELLER | 400 | 3/1/2010 | 30995 | 400 | 1 | | | | | | | | |
| n/a | MICHAEL K CUMMER | 224 | 2/1/2010 | 31007 | | | 224 | 1 | | | | | | |
| n/a | MICHAEL KOCH | 1,038 | 2/25/2010 | 31009 | 1,038 | 1 | | | | | | | | |
| n/a | MICHAEL L KOCH | 3,487 | 2/25/2010 | 31010 | 3,487 | 1 | | | | | | | | |
| n/a | MONIQUE JOHNSON | 15,370 | 2/22/2010 | 31037 | | | | | | | 15,370 | 1 | | |
| n/a | MYRIAM MARTINEZ | 25 | 2/21/2010 | 31040 | | | | | | | 25 | 1 | | |
| n/a | NFS IRA CUST APR 30 07 | 155 | 2/5/2010 | 31066 | | | | | | | 155 | 1 | | |
| n/a | NOBORU TANITA & MIYOKO | 1,970 | 2/19/2010 | 31071 | 1,970 | 1 | | | | | | | | |
| n/a | NORBERT A BALON | 126 | 2/2/2010 | 31073 | | | 126 | 1 | | | | | | |
| n/a | OLEG V MIRAM & | 3,950 | 2/6/2010 | 31078 | | | | | | | | | 3,950 | 1 |
| n/a | PHILIP COOKE | 1,759 | 2/22/2010 | 31132 | 1,759 | 1 | | | | | | | | |
| n/a | PHILIP HOWARD HUFF | 2,396 | 2/10/2010 | 31138 | 2,396 | 1 | | | | | | | | |
| n/a | ROBERT B WARBURTON | 266 | 2/14/2010 | 31200 | 266 | 1 | | | | | | | | |
| n/a | ROBERT B WILSON | 2,482 | 2/22/2010 | 31201 | | | | | | | 2,482 | 1 | | |
| n/a | ROBERT M RIGDON | 400 | 2/23/2010 | 31222 | 400 | 1 | | | | | | | | |
| n/a | ROBERT RACHLOW | 338 | 2/3/2010 | 31228 | | | | | 338 | 1 | | | | |
| n/a | ROBERT SAWTELLE | 80 | 2/4/2010 | 31231 | | | | | | | | | 80 | 1 |
| n/a | ROGER EHRNMAN | 37 | 2/3/2010 | 31242 | | | 37 | 1 | | | | | | |
| n/a | ROYLENE A JOHNSON | 1,396 | 2/14/2010 | 31265 | 1,396 | 1 | | | | | | | | |
| n/a | RUSSELL K MAYERFELD | 6,000 | 2/10/2010 | 31267 | | | | | | | 6,000 | 1 | | |
| n/a | SABA A SABA & | 500 | 2/9/2010 | 31271 | | | | | | | 500 | 1 | | |
| n/a | SANDRA SANDERS | 198 | 2/14/2010 | 31285 | | | | | | | 198 | 1 | | |
| n/a | SHARON EHRLICH CUST | 10 | 2/6/2010 | 31305 | 10 | 1 | | | | | | | | |
| n/a | STEPHEN M HORACEK | 126 | 2/6/2010 | 31344 | 126 | 1 | | | | | | | | |
| n/a | STEVEN G MARTINI | 1,980 | 2/21/2010 | 31354 | 1,980 | 1 | | | | | | | | |
| n/a | SUE KIENGSIRI | 992 | 2/23/2010 | 31360 | | | | | | | | | 992 | 1 |
| n/a | SUE P GORE | 86 | 2/4/2010 | 31361 | | | | | | | 86 | 1 | | |
| n/a | SUSAN AMSDEN | 183 | 2/8/2010 | 31366 | 183 | 1 | | | | | | | | |
| n/a | T J WHEELER & | 3,266 | 2/4/2010 | 31382 | 3,266 | 1 | | | | | | | | |
| n/a | TELLA TANEDO | 38 | 2/5/2010 | 31391 | | | | | | | 38 | 1 | | |
| n/a | TINA BIRD | 647 | 2/2/2010 | 31426 | | | 647 | 1 | | | | | | |
| n/a | VIRGINIA A HUNT | 352 | 2/20/2010 | 31463 | | | | | | | 352 | 1 | | |
| n/a | VIVIAN DIXON | 108 | 2/10/2010 | 31465 | | | 108 | 1 | | | | | | |
| n/a | WARREN W CARTER & | 200 | 2/20/2010 | 31471 | 200 | 1 | | | | | | | | |
| n/a | WILLIAM BABIARZ | 394 | 2/19/2010 | 31485 | 394 | 1 | | | | | | | | |

Exhibit 3
Election to Preferred Stock Recipients
Class 4 - Common Stock - CUSIP 35729 109

| Participant Number | Participant Name | Amount | Date | Account Number | Amount Preference 1 | # Accounts Preference 1 | Amount Preference 2 | # Accounts Preference 2 | Amount Preference 3 | # Accounts Preference 3 | Amount Preference 4 | # Accounts Preference 4 | Amount Preference 5 | # Accounts Preference 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| n/a | WILLIAM D YOUNG | 29 | 2/1/2010 | 31491 | | | | | | | 29 | 1 | | |
| n/a | WILLIAM SCHOTT | 159 | 2/20/2010 | 31497 | 159 | 1 | | | | | | | | |

Exhibit C

Equity Committee Plan Voting Detail
Class 5 - Subordinated Claims

| Ballot Number | Name | Amount | Date Received | Accept or Reject | Plan Preference Rank |
|---|---|---|---|---|---|
| 30 | ARMANDO SALAS | $0.00 | 3/5/10 | Reject | No Preference |
| 34 | LINDA SULLIVAN | $0.00 | 3/5/10 | Reject | No Preference |
| 33 | MARCY JOHANNESSON | $0.00 | 3/5/10 | Reject | No Preference |
| 36 | MARCY JOHANNESSON WENDY HORVAT ROBERT ANDERSON LINDA SULLIVAN ARMANDO SALAS AND JAMES K HOPKINS | $0.00 | 3/5/10 | Reject | No Preference |
| 35 | NEW YORK STATE TEACHERS RETIREMENT SYSTEM AND THE PUTATIVE CLASS IN THE CONSOLIDATED CLASS ACTION ENTITLED MOHAMMED AL BEITAW | $0.00 | 3/5/10 | Reject | No Preference |
| 32 | ROBERT ANDERSON | $0.00 | 3/5/10 | Reject | No Preference |
| 31 | WENDY HORVAT | $0.00 | 3/5/10 | Reject | No Preference |

Exhibit C
Ranch Capital Plan Voting Detail
Class 3A - Non-Note General Unsecured Claims

| Ballot Number | Name | Amount | Date Received | Accept or Reject | Plan Preference Rank |
|---|---|---|---|---|---|
| 1 | DICKINSON C ROSS | $30,000.00 | 2/4/10 | Abstained | No Preference |
| 2 | TMSI | $3,622.35 | 2/5/10 | Accept | No Preference |
| 3 | MONAHAN, COLLEEN | $0.04 | 2/8/10 | Abstained | No Preference |
| 4 | COTTON, CAROLYN | $7.27 | 2/9/10 | Accept | No Preference |
| 5 | RICHARD H WALLACE | $2,676.93 | 2/10/10 | Abstained | 3 |
| 6 | WEN, IVY | $0.45 | 2/10/10 | Reject | No Preference |
| 7 | MATTHEWS, LOUISE R | $208.87 | 2/10/10 | Reject | No Preference |
| 8 | MR RAYMOND G MEYERS | $2,300,000.00 | 2/11/10 | Reject | No Preference |
| 9 | ROBERT F LEWIS | $0.00 | 2/16/10 | Reject | No Preference |
| 10 | OESTERLE, CAROL | $5.23 | 2/16/10 | Reject | 5 |
| 11 | DAVID W MCALLISTER | $10,259.00 | 2/17/10 | Accept | 5 |
| 12 | DAVID W MCALLISTER | $10,259.00 | 2/18/10 | Accept | 5 |
| 13 | MICHAEL ADRIAN THORNBERRY | $71,843.76 | 2/18/10 | Abstained | No Preference |
| 14 | MR JAMES A MCINTYRE | $5,200,000.00 | 2/18/10 | Reject | 2 |
| 15 | NEXTIRAONE LLC DBA BLACK BOX NETWORK SERVICES | $341.25 | 2/18/10 | Abstained | No Preference |
| 16 | ROBERT J CLAFFORD | $227,921.20 | 40231 | Reject | 2 |
| 17 | MR WAYNE R BAILEY | $4,600,000.00 | 40231 | Reject | No Preference |
| 18 | MR LOUIS J RAMPINO | $5,600,000.00 | 40233 | Reject | 2 |
| 19 | ALAN FAIGIN | $939,192.17 | 40233 | Accept | 4 |
| 20 | MYRIAM MARTINEZ | $0.00 | 2/25/10 | Accept | 3 |
| 21 | BARNEY R NORTHCOTE | $0.00 | 2/25/10 | Accept | 2 |
| 22 | MONIQUE JOHNSON | $188,575.93 | 2/25/10 | Reject | 2 |
| 23 | TAMIKA EASLEY | $12,750.00 | 2/26/10 | Accept | No Preference |
| 24 | KYLE R WALKER | $0.00 | 3/2/10 | Reject | 3 |
| 25 | KYLE R WALKER | $2,515,474.01 | 3/2/10 | Reject | 3 |
| 26 | ARMANINO MCKENNA LLP | $2,620.50 | 3/2/10 | Reject | 5 |
| 27 | FISERV INSURANCE SOLUTIONS | $9,801.00 | 3/4/10 | Reject | 4 |
| 28 | ALEC G NEDELMAN | $831,433.00 | 3/4/10 | Abstained | No Preference |
| 29 | CALIFORNIA INSURANCE COMMISSIONER AS LIQUIDATOR OF FREMONT INDEMNITY COMPANY IN LIQUIDATION | $35,000,000.00 | 3/4/10 | Reject | No Preference |
| 37 | HUNTERS GLEN FORD LTD | $428,215.97 | 3/5/10 | Accept | 1 |
| 38 | THOMAS M PACHA | $719,000.00 | 3/5/10 | Reject | No Preference |
| 39 | FREMONT REORGANIZING CORPORATION FKA FREMONT INVESTMENT & LOAN | $32,396,746.00 | 3/5/10 | Abstained | No Preference |
| 40 | CALIFORNIA INSURANCE COMMISSIONER | $5,000,000.00 | 3/4/2010 | Abstained | No Preference |

In re: Fremont General Corporation
Case no. 08-13421 (EAS)

Exhibit C

Ranch Capital Plan Voting Detail
Class 3B - 7.875% Senior Notes due 2009 - CUSIP 356609AF4

| Participant Number | Participant Name | Amount | Date | Account Number | # Accept | Amount Accept | # Reject | Amount Reject |
|---|---|---|---|---|---|---|---|---|
| 15 | MSC/RETAIL | $ 650,000 | 3/5/2010 | Broadridge | 2 | $ 23,000 | 5 | $ 181,000 |
| 62 | VANGUARD | $ 5,000 | 3/5/2010 | Broadridge | | | 1 | $ 5,000 |
| 141 | FRST CLEAR | $ 337,000 | 3/5/2010 | Broadridge | | | 1 | $ 25,000 |
| 158 | RIDGE CLEA | $ 95,000 | 3/5/2010 | Broadridge | 1 | $ 10,000 | | |
| 164 | CHS SCHWAB | $ 1,094,000 | 3/5/2010 | Broadridge | | | 1 | $ 500,000 |
| 216 | AM ENT SV | $ 2,000 | 3/5/2010 | Broadridge | 1 | $ 2,000 | | |
| 226 | NFS LLC | $ 1,936,000 | 3/5/2010 | Broadridge | 2 | $ 50,000 | 2 | $ 509,000 |
| 235 | RBCCAPMKTS | $ 165,000 | 3/5/2010 | Broadridge | | | 3 | $ 60,000 |
| 352 | JPMC CLEAR | $ 588,000 | 3/5/2010 | Broadridge | | | 3 | $ 588,000 |
| 355 | CS SEC USA | $ 377,000 | 3/4/2010 | UBS Global Alpha | | | 1 | $ 377,000 |
| 385 | E*TRADE | $ 104,000 | 3/5/2010 | Broadridge | 1 | $ 5,000 | 2 | $ 31,000 |
| 443 | PERSHING | $ 359,000 | 3/5/2010 | Broadridge | 1 | $ 10,000 | 3 | $ 35,000 |
| 642 | UBS SEC LLC | $ 57,000 | 3/5/2010 | Broadridge | | | 1 | $ 57,000 |
| 908 | CITIBANK | $ 744,000 | 3/5/2010 | Broadridge | | | 1 | $ 744,000 |
| 997 | SSB&T CO | $ 44,000 | 2/25/2010 | 1738 | | | 1 | $ 44,000 |
| 2027 | WELLS BKNA | $ 141,465,000 | 3/2/2010 | 2027-001 | | | 1 | $ 141,465,000 |
| 2154 | BNP PAR PB | $ 16,595,000 | 3/1/2010 | 3130150919 | | | 1 | $ 6,134,000 |
| 2154 | BNP PAR PB | | 3/1/2010 | 1180301317 | | | 1 | $ 381,000 |
| 2154 | BNP PAR PB | | 3/1/2010 | 3130151610 | | | 1 | $ 4,611,000 |
| 2154 | BNP PAR PB | | 3/1/2010 | 3130155314 | | | 1 | $ 3,571,000 |
| 2154 | BNP PAR PB | | 3/1/2010 | 3130175619 | | | 1 | $ 1,898,000 |
| 2669 | NRTHRN TR | $ 35,000 | 3/4/2010 | 26-14417 | | | 1 | $ 35,000 |

Exhibit C

Ranch Capital Plan Preference Election Detail
Class 3B - 7.875% Senior Notes due 2009 - CUSIP 356609AF4

| Participant Number | Participant Name | Amount | Date | Account Number | Amount Preference 1 | # Accounts Preference 1 | Amount Preference 2 | # Accounts Preference 2 | Amount Preference 3 | # Accounts Preference 3 | Amount Preference 4 | # Accounts Preference 4 | Amount Preference 5 | # Accounts Preference 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15 | MSC/RETAIL | $ 650,000 | 3/5/2010 | Broadridge | | | $ 10,000 | 1 | $ 5,000 | 1 | | | $ 171,000 | 4 |
| 62 | VANGUARD | $ 5,000 | 3/5/2010 | Broadridge | | | | | $ 5,000 | 1 | | | | |
| 141 | FRST CLEAR | $ 337,000 | 3/5/2010 | Broadridge | | | | | $ 25,000 | 1 | | | | |
| 158 | RIDGE CLEA | $ 95,000 | 3/5/2010 | Broadridge | $ 10,000 | 1 | | | | | | | | |
| 216 | AM ENT SV | $ 2,000 | 3/5/2010 | Broadridge | $ 2,000 | 1 | | | | | | | | |
| 226 | NFS LLC | $ 1,936,000 | 3/5/2010 | Broadridge | | | $ 59,000 | 3 | $ 500,000 | 1 | $ 23,000 | 4 | $ 500,000 | 1 |
| 352 | JPMC CLEAR | $ 588,000 | 3/5/2010 | Broadridge | | | | | $ 588,000 | 3 | | | | |
| 385 | E*TRADE | $ 104,000 | 3/5/2010 | Broadridge | | | | | | | $ 6,000 | 1 | $ 30,000 | 2 |
| 443 | PERSHING | $ 359,000 | 3/5/2010 | Broadridge | $ 10,000 | 1 | | | $ 20,000 | 1 | | | $ 10,000 | 1 |
| 642 | UBS SEC LLC | $ 57,000 | 3/5/2010 | Broadridge | | | | | $ 57,000 | 1 | | | | |
| 2669 | NRTHRN TR | $ 35,000 | 3/4/2010 | 26-14417 | | | | | | | $ 35,000 | 1 | | |

Exhibit C
Ranch Capital Plan Voting  Detail
Class 3C - 9% Trust Originated Preferred Securities (TOPrS) - CUSIP 356905208

| Participant Number | Participant Name | Amount | Date | Account Number | # Accept | Amount Accept | # Reject | Amount Reject |
|---|---|---|---|---|---|---|---|---|
| 5 | GOLDMAN | 222,533 | 3/5/10 | Broadridge | 3 | 158,753 | 2 | 1,516 |
| 15 | MSC/RETAIL | 90,067 | 3/5/10 | Broadridge | 2 | 900 | 8 | 5,640 |
| 19 | JEFFRIES | 119,279 | 3/5/10 | Broadridge | | | 1 | 119,279 |
| 52 | LEGENT LLC | 7,300 | 3/3/10 | 69899079 | | | 1 | 300 |
| 52 | LEGENT LLC | | 3/3/10 | 82356774 | | | 1 | 1,700 |
| 52 | LEGENT LLC | | 3/3/10 | 62532069 | | | 1 | 500 |
| 57 | JONES E D | 10,470 | 3/5/10 | Broadridge | 2 | 790 | 2 | 300 |
| 75 | LPL FIN CO | 5,130 | 3/5/10 | Broadridge | | | 1 | 500 |
| 103 | WEDBUSH | 24,527 | 3/5/10 | Broadridge | | | 5 | 2,650 |
| 141 | FRST CLEAR | 273,754 | 3/5/10 | Broadridge | 4 | 1,300 | 11 | 209,990 |
| 161 | MERRIL | 1,236 | 3/5/10 | Broadridge | 5 | 4,854 | 13 | 30,724 |
| 164 | CHS SCHWAB | 280,514 | 3/5/10 | Broadridge | 5 | 3,700 | 40 | 95,249 |
| 188 | TD AMERITR | 85,094 | 3/5/10 | Broadridge | 7 | 7,545 | 16 | 32,118 |
| 216 | AM ENT SV | 2,234 | 3/5/10 | Broadridge | | | 2 | 200 |
| 221 | UBS FINAN | 214,137 | 3/5/10 | Broadridge | 1 | 500 | 18 | 153,675 |
| 226 | NFS LLC | 126,944 | 3/5/10 | Broadridge | | | 9 | 6,750 |
| 235 | RBCCAPMKTS | 22,751 | 3/5/10 | Broadridge | | | 1 | 400 |
| 352 | JPMC CLEAR | 771,670 | 3/5/10 | Broadridge | 1 | 30,792 | 26 | 433,316 |
| 367 | USAA INVES | 6,179 | 3/5/10 | Broadridge | | | 2 | 5,179 |
| 385 | E*TRADE | 26,861 | 3/5/10 | Broadridge | 4 | 5,237 | 1 | 100 |
| 418 | CITIGROUP | 46,892 | 3/5/10 | Broadridge | 3 | 3,702 | 7 | 12,825 |
| 443 | PERSHING | 247,361 | 3/5/10 | Broadridge | 1 | 100 | 4 | 205,070 |
| 501 | GOLDMAN LP | 295,743 | 3/5/10 | Broadridge | | | 4 | 273,420 |
| 547 | R W BAIRD | 2,600 | 3/5/10 | Broadridge | | | 1 | 300 |
| 571 | OPPENHEIME | 34,500 | 3/5/10 | Broadridge | 1 | 200 | 2 | 11,300 |
| 574 | CROWELL | 38,743 | 3/5/10 | Broadridge | | | 11 | 8,035 |
| 642 | UBS SEC LLC | 566,185 | 3/5/10 | Broadridge | | | 1 | 564,800 |
| 705 | SCOTTRADE | 61,875 | 3/5/10 | Broadridge | | | 8 | 42,567 |
| 715 | DAVENPORT | 1,200 | 3/5/10 | Broadridge | | | 1 | 1,200 |
| 725 | RAYMOND | 9,678 | 3/5/10 | Broadridge | 1 | 270 | 1 | 1,000 |
| 733 | WELLS LLC | 27,386 | 3/5/10 | Broadridge | 1 | 800 | 1 | 300 |
| 768 | HILLIARD | 5,555 | 3/5/10 | Broadridge | | | 1 | 300 |
| 793 | STIFEL | 11,591 | 3/5/10 | Broadridge | 1 | 200 | 1 | 100 |
| 955 | BOA/GWIM | 5,000 | 3/5/10 | Broadridge | 1 | 5,000 | | |
| 2616 | PNC BK,NA | 11,080 | 3/2/10 | 1019676 | | | 1 | 9,480 |
| 2616 | PNC BK,NA | | 3/5/10 | Broadridge | | | 1 | 1,600 |
| 2669 | NRTHRN TR | 600 | 3/4/10 | 17-02144 | | | 1 | 600 |

In re: Fremont General Corporation
Case No. 08-13421 (EAS)                                    Page 28 of 58

Exhibit C

Ranch Capital Plan Preference Election Detail
Class 3C - 9% Trust Originated Preferred Securities (TOPrS) - CUSIP 356905208

| Participant Number | Participant Name | Amount | Date | Account Number | Amount Preference 1 | # Accounts Preference 1 | Amount Preference 2 | # Accounts Preference 2 | Amount Preference 3 | # Accounts Preference 3 | Amount Preference 4 | # Accounts Preference 4 | Amount Preference 5 | # Accounts Preference 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | GOLDMAN | 222,533 | 3/5/10 | Broadridge | | | | | | | | | 1,233 | 1 |
| 15 | MSC/RETAIL | 90,067 | 3/5/10 | Broadridge | | | 940 | 3 | 4,200 | 4 | | | 800 | 2 |
| 19 | JEFFRIES | 119,279 | 3/5/10 | Broadridge | | | | | 119,279 | 1 | | | | |
| 52 | LEGENT LLC | 7,300 | 3/3/10 | 62532069 | | | | | | | | | 500 | 1 |
| 57 | JONES E D | 10,470 | 3/5/10 | Broadridge | | | | | 600 | 2 | 100 | 1 | | |
| 75 | LPL FIN CO | 5,130 | 3/5/10 | Broadridge | | | | | | | 500 | 1 | | |
| 103 | WEDBUSH | 24,527 | 3/5/10 | Broadridge | | | | | 1,000 | 1 | | | 100 | 1 |
| 141 | FRST CLEAR | 273,754 | 3/5/10 | Broadridge | | | 500 | 2 | 178,600 | 3 | 900 | 2 | | |
| 161 | MERRIL | 1,236 | 3/5/10 | Broadridge | 2,300 | 1 | 2,208 | 5 | 25,349 | 7 | 200 | 1 | 1,254 | 1 |
| 164 | CHS SCHWAB | 280,514 | 3/5/10 | Broadridge | 700 | 2 | 10,800 | 2 | 550 | 1 | 11,900 | 5 | 67,099 | 29 |
| 188 | TD AMERITR | 85,094 | 3/5/10 | Broadridge | 700 | 1 | 25,495 | 7 | 1,000 | 1 | | | 1,000 | 1 |
| 216 | AM ENT SV | 2,234 | 3/5/10 | Broadridge | | | | | 100 | 1 | | | 100 | 1 |
| 221 | UBS FINAN | 214,137 | 3/5/10 | Broadridge | | | 71,175 | 4 | 72,200 | 6 | 1,000 | 1 | 3,100 | 2 |
| 226 | NFS LLC | 126,944 | 3/5/10 | Broadridge | | | | | | | 500 | 2 | 4,740 | 3 |
| 235 | RBCCAPMKTS | 22,751 | 3/5/10 | Broadridge | | | | | | | 400 | 1 | | |
| 352 | JPMC CLEAR | 771,670 | 3/5/10 | Broadridge | | | 64,171 | 7 | 368,837 | 17 | 31,100 | 3 | | |
| 367 | USAA INVES | 6,179 | 3/5/10 | Broadridge | | | | | | | | | 100 | 1 |
| 385 | E*TRADE | 26,861 | 3/5/10 | Broadridge | 777 | 1 | 4,260 | 2 | | | | | 400 | 1 |
| 418 | CITIGROUP | 46,892 | 3/5/10 | Broadridge | 2,025 | 1 | 8,800 | 4 | 1,050 | 2 | 1,350 | 1 | | |
| 443 | PERSHING | 247,361 | 3/5/10 | Broadridge | 100 | 1 | | | | | | | 9,100 | 3 |
| 501 | GOLDMAN LP | 295,743 | 3/5/10 | Broadridge | | | 21,520 | 2 | 251,900 | 2 | | | | |
| 547 | R W BAIRD | 2,600 | 3/5/10 | Broadridge | | | | | | | 300 | 1 | | |
| 571 | OPPENHEIME | 34,500 | 3/5/10 | Broadridge | | | | | | | 300 | 1 | 11,000 | 1 |
| 574 | CROWELL | 38,743 | 3/5/10 | Broadridge | | | 6,570 | 6 | 400 | 1 | | | 865 | 2 |
| 642 | UBS SEC LLC | 566,185 | 3/5/10 | Broadridge | | | | | 564,800 | 1 | | | | |
| 705 | SCOTTRADE | 61,875 | 3/5/10 | Broadridge | | | 41,767 | 6 | | | | | | |
| 725 | RAYMOND | 9,678 | 3/5/10 | Broadridge | | | | | 1,000 | 1 | | | 270 | 1 |
| 733 | WELLS LLC | 27,386 | 3/5/10 | Broadridge | | | | | | | | | 300 | 1 |
| 793 | STIFEL | 11,591 | 3/5/10 | Broadridge | | | | | 100 | 1 | | | | |
| 955 | BOA/GWIM | 5,000 | 3/5/10 | Broadridge | | | | | | | 5,000 | 1 | | |
| 2616 | PNC BK,NA | 11,080 | 3/2/10 | 1019676 | | | | | | | 9,480 | 1 | | |
| 2669 | NRTHRN TR | 600 | 3/4/10 | 17-02144 | | | | | 600 | 1 | | | | |
| 2803 | US BANK NA | 20,700 | 3/4/10 | 15000741190 | | | 2,000 | 1 | | | | | | |
| 2803 | US BANK NA | | 3/4/10 | 97302750 | | | 2,000 | 1 | | | | | | |
| 2803 | US BANK NA | | 3/4/10 | 97303290 | | | 15,000 | 1 | | | | | | |

Exhibit C
Plan of Reorganization Plan Voting Detail

Class 4 - Common Stock - CUSIP 357288109

| Participant Number | Participant Name | Amount | Date | Account Number | Amount Accept | Amount Reject |
|---|---|---|---|---|---|---|
| 5 | GOLDMAN | 5,366,825 | 3/5/10 | Broadridge | 2,021,129 | 3,226,303 |
| 13 | BRNSTN LLC | 4,000 | 3/5/10 | Broadridge | | 4,000 |
| 15 | MSC/RETAIL | 530,897 | 3/5/10 | Broadridge | 4,500 | 243,971 |
| 50 | MORGAN STN | 27,182 | 3/4/10 | 038CDBLS | 5,107 | |
| 50 | MORGAN STN | | 3/4/10 | 038C0672 | 22,075 | |
| 52 | LEGENT LLC | 552,869 | 3/3/10 | 39128641 | | 1,100 |
| 52 | LEGENT LLC | | 3/3/10 | 16572149 | | 2,000 |
| 52 | LEGENT LLC | | 3/3/10 | 11789587 | | 2,000 |
| 52 | LEGENT LLC | | 3/3/10 | 69899079 | | 2,500 |
| 52 | LEGENT LLC | | 3/3/10 | 13701992 | | 2,500 |
| 52 | LEGENT LLC | | 3/3/10 | 81217517 | | 2,850 |
| 52 | LEGENT LLC | | 3/3/10 | 74291451 | | 3,000 |
| 52 | LEGENT LLC | | 3/3/10 | 62209872 | | 5,000 |
| 52 | LEGENT LLC | | 3/3/10 | 62532069 | | 5,000 |
| 52 | LEGENT LLC | | 3/3/10 | 78617350 | | 5,000 |
| 52 | LEGENT LLC | | 3/3/10 | 63843009 | | 5,000 |
| 52 | LEGENT LLC | | 3/3/10 | 50519242 | | 9,000 |
| 52 | LEGENT LLC | | 3/3/10 | 82356774 | | 25,000 |
| 52 | LEGENT LLC | | 3/3/10 | 10421868 | | 101,973 |
| 57 | JONES E D | 210,990 | 3/5/10 | Broadridge | 5,200 | 4,243 |
| 62 | VANGUARD | 237,298 | 3/5/10 | Broadridge | 10,826 | 83,540 |
| 75 | LPL FIN CO | 23,683 | 3/5/10 | Broadridge | 200 | |
| 103 | WEDBUSH | 194,946 | 3/5/10 | Broadridge | 665 | 123,900 |
| 141 | FRST CLEAR | 2,401,893 | 3/5/10 | Broadridge | 42,761 | 1,305,526 |
| 158 | RIDGE CLEA | 286,294 | 3/5/10 | Broadridge | 800 | 151,300 |
| 164 | CHS SCHWAB | 5,022,242 | 3/5/10 | Broadridge | 528,416 | 2,259,358 |
| 188 | TD AMERITR | 6,944,189 | 3/5/10 | Broadridge | 244,527 | 3,156,972 |
| 216 | AM ENT SV | 43,855 | 3/5/10 | Broadridge | 350 | |
| 221 | UBS FINAN | 14,201,543 | 3/5/10 | Broadridge | 3,045 | 11,016,214 |
| 226 | NFS LLC | 6,054,087 | 3/5/10 | Broadridge | 296,083 | 3,946,518 |
| 234 | PENSON FIN | 166,608 | 3/5/10 | Broadridge | | 11,000 |
| 235 | RBCCAPMKTS | 67,648 | 3/5/10 | Broadridge | 550 | 22,400 |
| 309 | FST STH CO | 6,300 | 3/5/10 | Broadridge | | 700 |
| 352 | JPMC CLEAR | 7,518,537 | 3/5/10 | Broadridge | 1,055 | 6,586,195 |
| 367 | USAA INVES | 159,968 | 3/5/10 | Broadridge | 10,899 | 12,068 |
| 385 | E*TRADE | 4,807,479 | 3/5/10 | Broadridge | 201,951 | 2,783,220 |
| 395 | CITADEL | 2,100 | 3/5/10 | Broadridge | 2,100 | |
| 418 | CITIGROUP | 2,128,411 | 3/5/10 | Broadridge | 10,705 | 1,684,598 |
| 443 | PERSHING | 3,268,511 | 3/5/10 | Broadridge | 2,526 | 1,715,651 |
| 443 | PERSHING | | 3/5/10 | Broadridge (Sharebuilder) | 249,076 | 10,113 |
| 501 | GOLDMAN LP | 1,808,598 | 3/5/10 | Broadridge | | 1,503,756 |
| 534 | INT BROKER | 93,785 | 3/5/10 | Broadridge | | 1,000 |
| 547 | R W BAIRD | 2,767 | 3/5/10 | Broadridge | 100 | |
| 571 | OPPENHEIME | 42,769 | 3/5/10 | Broadridge | 10,300 | 11,100 |
| 574 | CROWELL | 16,308 | 3/5/10 | Broadridge | | 666 |
| 701 | PRIMEVEST | 2,285 | 3/5/10 | Broadridge | | 300 |
| 702 | CCS LLC | 21,130 | 3/5/10 | Broadridge | | 20,000 |
| 705 | SCOTTRADE | 5,699,903 | 3/5/10 | Broadridge | 122,888 | 3,991,176 |
| 725 | RAYMOND | 76,028 | 3/5/10 | Broadridge | 1,000 | 42,000 |
| 733 | WELLS LLC | 156,829 | 3/5/10 | Broadridge | 427 | 5,649 |
| 750 | STERNE AG | 5,601 | 3/5/10 | Broadridge | 500 | |
| 756 | AEIS/BETA | 220,594 | 3/5/10 | Broadridge | | 1,000 |
| 768 | HILLIARD | 39,527 | 3/5/10 | Broadridge | | 11,700 |
| 901 | BANK OF NY | 1,865,031 | 3/5/10 | 439041 | | 1,701,970 |
| 990 | MFG TRADE | 3,000 | 3/11/10 | 4601543201 | 3,000 | |
| 992 | MAR ILSLEY | 32,300 | 3/5/10 | Broadridge | | 1,000 |
| 2027 | WELLS BKNA | 109,000 | 3/5/10 | Broadridge | | 109,000 |
| 2108 | COMERICA | 800 | 3/5/10 | Broadridge | | 800 |
| 2154 | BNP PAR PB | 1,395,500 | 2/24/10 | 3130184314 | | 1,395,500 |
| 5030 | CIBCWRLD** | 48,911 | 3/5/10 | Broadridge | | 3,000 |
| 5198 | ML SFKPG | 1,918,319 | 3/5/10 | Broadridge | 39,388 | 169,014 |
| n/a | ADHAM Y SALEM & | 1,250 | 2/4/2010 | 30010 | 1,250 | |
| n/a | AMY L SATTERLY | 322 | 2/2/2010 | 30032 | | 322 |
| n/a | ANNETTE GAYFIELD | 80 | 2/8/2010 | 30061 | | 80 |
| n/a | ANTHONY J LITWINKO | 42 | 2/1/2010 | 30064 | | 42 |
| n/a | AVIS MARTIN | 582 | 2/19/2010 | 30084 | | 582 |

Exhibit C
Rejected Plan Voting Detail
Class 4 - Common Stock - CUSIP 357288109

| Participant Number | Participant Name | Amount | Date | Account Number | Amount Accept | Amount Reject |
|---|---|---|---|---|---|---|
| n/a | BARBARA A CAMERON | 342 | 2/26/2010 | 30091 | | 342 |
| n/a | BERNARD RAPOPORT | 34,950 | 2/8/2010 | 30109 | | 34,950 |
| n/a | BERT T TAGAMI | 458 | 2/1/2010 | 30112 | | 458 |
| n/a | CARMEN C MONTUFAR TOD | 926 | 2/27/2010 | 30157 | 926 | |
| n/a | CARMEN C MONTUFAR TOD | 1,237 | 2/27/2010 | 30158 | 1,237 | |
| n/a | CARMEN C MONTUFAR TOD | 1,237 | 2/27/2010 | 30159 | 1,237 | |
| n/a | CARMEN C MONTUFAR TOD | 1,546 | 2/27/2010 | 30160 | 1,546 | |
| n/a | CARMEN C MONTUFAR TOD | 1,237 | 2/27/2010 | 30161 | 1,237 | |
| n/a | CARMEN MONTUFAR | 824 | 2/27/2010 | 30162 | 824 | |
| n/a | CAROL A SKINNER | 246 | 2/22/2010 | 30164 | | 246 |
| n/a | CHARLENE J LUSBY | 356 | 2/5/2010 | 30188 | 356 | |
| n/a | CHARLOTTE PINO | 942 | 2/26/2010 | 30199 | 942 | |
| n/a | CLAYTON M SPARLING | 100 | 2/6/2010 | 30231 | 100 | |
| n/a | DALAD LERTWITIWONG | 8 | 2/22/2010 | 30253 | 8 | |
| n/a | DAVID H FLOURNOY | 2,440 | 2/21/2010 | 30278 | 2,440 | |
| n/a | DAVID HAGBURG | 1,456 | 2/8/2010 | 30279 | 1,456 | |
| n/a | DENISE T TAYLOR | 27 | 2/2/2010 | 30315 | | 27 |
| n/a | DEREK GEE | 109 | 2/2/2010 | 30321 | | 109 |
| n/a | DIANE M CASTANEDA | 132 | 2/22/2010 | 30327 | 132 | |
| n/a | DIANE M KALAN | 662 | 2/1/2010 | 30328 | | 662 |
| n/a | DONALD DIEDERICH | 481 | 2/4/2010 | 30343 | | 481 |
| n/a | DORIS HORNE | 216 | 2/11/2010 | 30356 | | 216 |
| n/a | DOUGLAS W COLLIFLOWER | 240 | 2/19/2010 | 30362 | | 240 |
| n/a | EDWARD MOKIJEWSKI & | 200 | 2/3/2010 | 30379 | 200 | |
| n/a | ELAINE FRANCO | 386 | 2/9/2010 | 30386 | 386 | |
| n/a | ELIZABETH CASILLAS | 98 | 2/12/2010 | 30390 | 98 | |
| n/a | ELLEN CAOUETTE | 8 | 2/10/2010 | 30401 | | 8 |
| n/a | ELLEN CAOUETTE | 1,587 | 2/10/2010 | 30402 | | 1,587 |
| n/a | ERIC NELSON | 138 | 2/11/2010 | 30412 | 138 | |
| n/a | ERIC P WOLD | 30,000 | 2/7/2010 | 30413 | 30,000 | |
| n/a | FRANK M TAYLOR JR | 300 | 2/3/2010 | 30447 | | 300 |
| n/a | FRED THOMAS III & | 6 | 1/31/2010 | 30451 | 6 | |
| n/a | GARY DUNN | 350 | 2/11/2010 | 30461 | 350 | |
| n/a | HARRY J MOORE & | 48 | 2/6/2010 | 30520 | | 48 |
| n/a | HELEN SOUTHALL | 57 | 2/11/2010 | 30528 | 57 | |
| n/a | IDS BANK & TRUST CUST | 44 | 2/19/2010 | 30542 | 44 | |
| n/a | JAMES E HEARNS | 500 | 2/7/2010 | 30568 | 500 | |
| n/a | JAMES M BERNAL & | 1,970 | 2/26/2010 | 30572 | | 1,970 |
| n/a | JAMES R EDMAN | 2,362 | 2/12/2010 | 30574 | 2,362 | |
| n/a | JANE K ALLEN | 2 | 2/19/2010 | 30583 | | 2 |
| n/a | JANET B PORTER | 990 | 2/6/2010 | 30587 | | 990 |
| n/a | JEANNETTE A HEIJLIGERS | 140 | 2/18/2010 | 30616 | | 140 |
| n/a | JERROLD LEWIS | 336 | 2/19/2010 | 30648 | | 336 |
| n/a | JIM K KUNITZ & | 894 | 2/4/2010 | 30660 | | 894 |
| n/a | JOANN M LE BLANC | 80 | 2/14/2010 | 30665 | 80 | |
| n/a | JOHN JAMES FLUEHR III & | 48 | 2/3/2010 | 30696 | | 48 |
| n/a | JOSE G SILVA | 42 | 2/4/2010 | 30706 | 42 | |
| n/a | JUDITH H HURLEY | 314 | 2/1/2010 | 30726 | | 314 |
| n/a | JULIE HOLLOWAY | 14 | 2/1/2010 | 30732 | 14 | |
| n/a | KAREN TAKAHASHI | 759 | 2/24/2010 | 30747 | | 759 |
| n/a | KELLY A MALONEY | 216 | 2/5/2010 | 30767 | | 216 |
| n/a | KENNETH W LANYON & | 80 | 2/5/2010 | 30778 | | 80 |
| n/a | LEANNE MATTHEWS | 45,732 | 3/3/2010 | 30835 | 45,732 | |
| n/a | LEWIS J BUGNA | 200 | 2/14/2010 | 30850 | | 200 |
| n/a | LOGAN GLASS COMPANY | 80 | 2/8/2010 | 30871 | | 80 |
| n/a | LOIS LUTFY | 200 | 2/5/2010 | 30872 | 200 | |
| n/a | LOUIS BUDA | 287 | 2/10/2010 | 30880 | | 287 |
| n/a | MARIANNE BUTOWITCH | 642 | 2/21/2010 | 30922 | | 642 |
| n/a | MARJORIE BUSH | 32 | 2/14/2010 | 30937 | | 32 |
| n/a | MARK FISHER | 52 | 2/12/2010 | 30939 | | 52 |
| n/a | MARY DIMANTO | 460 | 2/11/2010 | 30951 | | 460 |
| n/a | MARY JO CONNOR | 233 | 2/24/2010 | 30957 | 233 | |
| n/a | MICHAEL A MUELLER | 400 | 3/1/2010 | 30995 | | 400 |
| n/a | MICHAEL K CUMMER | 224 | 2/1/2010 | 31007 | | 224 |
| n/a | MICHAEL KOCH | 1,038 | 2/25/2010 | 31009 | | 1,038 |
| n/a | MICHAEL L KOCH | 3,487 | 2/25/2010 | 31010 | | 3,487 |

Exhibit C
Fund Capital Plan Voting Detail
Class 4 - Common Stock - CUSIP 357288109

| Participant Number | Participant Name | Amount | Date | Account Number | Amount Accept | Amount Reject |
|---|---|---|---|---|---|---|
| n/a | MICHAEL VIGO | 13 | 2/2/2010 | 31018 | 13 | |
| n/a | MONIQUE JOHNSON | 15,370 | 2/22/2010 | 31037 | | 15,370 |
| n/a | MYRIAM MARTINEZ | 25 | 2/21/2010 | 31040 | 25 | |
| n/a | NANCY P SWARTZ | 600 | 2/10/2010 | 31045 | | 600 |
| n/a | NANCY P SWARTZ & WAYNE H | 2,232 | 2/10/2010 | 31046 | | 2,232 |
| n/a | NFS IRA CUST APR 30 07 | 155 | 2/5/2010 | 31066 | 155 | |
| n/a | NOBORU TANITA & MIYOKO | 1,970 | 2/19/2010 | 31071 | | 1,970 |
| n/a | NORBERT A BALON | 126 | 2/2/2010 | 31073 | | 126 |
| n/a | OLEG V MIRAM & | 3,950 | 2/6/2010 | 31078 | | 3,950 |
| n/a | OLIVER K P PANG & | 456 | 2/9/2010 | 31080 | 456 | |
| n/a | PHILIP COOKE | 1,759 | 2/22/2010 | 31132 | | 1,759 |
| n/a | PHILIP HOWARD HUFF | 2,396 | 2/10/2010 | 31138 | | 2,396 |
| n/a | ROBERT B WARBURTON | 266 | 2/14/2010 | 31200 | | 266 |
| n/a | ROBERT B WILSON | 2,482 | 2/22/2010 | 31201 | 2,482 | |
| n/a | ROBERT PIOLI | 55 | 2/5/2010 | 31227 | 55 | |
| n/a | ROBERT RACHLOW | 338 | 2/3/2010 | 31228 | 338 | |
| n/a | ROBERT SAWTELLE | 80 | 2/14/2010 | 31231 | | 80 |
| n/a | ROGER EHRNMAN | 37 | 2/3/2010 | 31242 | | 37 |
| n/a | ROY ISHIMURA | 536 | 2/18/2010 | 31264 | | 536 |
| n/a | ROYLENE A JOHNSON | 1,396 | 2/14/2010 | 31265 | | 1,396 |
| n/a | SABA A SABA & | 500 | 2/9/2010 | 31271 | 500 | |
| n/a | SANDRA SANDERS | 198 | 2/14/2010 | 31285 | 198 | |
| n/a | SHARON EHRLICH CUST | 10 | 2/6/2010 | 31305 | | 10 |
| n/a | STEPHEN M HORACEK | 126 | 2/6/2010 | 31344 | | 126 |
| n/a | STEVEN G MARTINI | 1,980 | 2/21/2010 | 31354 | 1,980 | |
| n/a | SUE KIENGSIRI | 992 | 2/23/2010 | 31360 | 992 | |
| n/a | SUE P GORE | 86 | 2/4/2010 | 31361 | 86 | |
| n/a | SUSAN AMSDEN | 183 | 2/8/2010 | 31366 | | 183 |
| n/a | T J WHEELER & | 3,266 | 2/4/2010 | 31382 | | 3,266 |
| n/a | TELLA TANEDO | 38 | 2/5/2010 | 31391 | | 38 |
| n/a | THEODORE CONCEPCION | 118 | 2/19/2010 | 31400 | 118 | |
| n/a | TINA BIRD | 647 | 2/2/2010 | 31426 | | 647 |
| n/a | VELMA DAWSON | 98 | 2/25/2010 | 31447 | 98 | |
| n/a | VIRGINIA A HUNT | 352 | 2/20/2010 | 31463 | 352 | |
| n/a | VIVIAN DIXON | 108 | 2/10/2010 | 31465 | | 108 |
| n/a | WARREN W CARTER & | 200 | 2/20/2010 | 31471 | 200 | |
| n/a | WENDY HELMS | 66 | 2/5/2010 | 31478 | | 66 |
| n/a | WILLIAM BABIARZ | 394 | 2/19/2010 | 31485 | | 394 |
| n/a | WILLIAM D YOUNG | 29 | 2/1/2010 | 31491 | | 29 |
| n/a | WILLIAM SCHOTT | 159 | 2/20/2010 | 31497 | 159 | |

Class 4 - Common Stock - CUSIP 357288109

| Participant Number | Participant Name | Amount | Date | Account Number | Amount Preference 1 | # Accounts Preference 1 | Amount Preference 2 | # Accounts Preference 2 | Amount Preference 3 | # Accounts Preference 3 | Amount Preference 4 | # Accounts Preference 4 | Amount Preference 5 | # Accounts Preference 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | GOLDMAN | 5,366,825 | 3/5/10 | Broadridge | | | | | 180,000 | 1 | 850,000 | 1 | 2,376,303 | 3 |
| 15 | MSC/RETAIL | 530,897 | 3/5/10 | Broadridge | 1,500 | 2 | 3,000 | 2 | 127,221 | 5 | 5,000 | 2 | 1,000 | 1 |
| 52 | LEGENT LLC | | 3/3/10 | 39128641 | | | 1,100 | 1 | | | | | | |
| 52 | LEGENT LLC | | 3/3/10 | 81217517 | | | 2,850 | 1 | | | | | | |
| 52 | LEGENT LLC | | 3/3/10 | 74291451 | | | 3,000 | 1 | | | | | | |
| 52 | LEGENT LLC | 552,869 | 3/3/10 | 50519242 | | | 9,000 | 1 | | | | | | |
| 52 | LEGENT LLC | | 3/3/10 | 62209872 | | | | | 5,000 | 1 | | | | |
| 52 | LEGENT LLC | | 3/3/10 | 62532069 | | | | | 5,000 | 1 | | | | |
| 52 | LEGENT LLC | | 3/3/10 | 10421868 | | | | | | | 101,973 | 1 | | |
| 57 | JONES E D | 210,990 | 3/5/10 | Broadridge | | | 5,000 | 1 | 2,263 | 4 | 2,000 | 2 | 180 | 1 |
| 62 | VANGUARD | 237,298 | 3/5/10 | Broadridge | 103 | 1 | 5,141 | 5 | 25,600 | 3 | 30,410 | 2 | | |
| 75 | LPL FIN CO | 23,683 | 3/5/10 | Broadridge | | | | | | | | | | |
| 103 | WEDBUSH | 194,946 | 3/5/10 | Broadridge | 665 | 2 | | | 500 | 1 | | | 105,400 | 4 |
| 118 | GENESIS | 2,198 | 3/5/10 | Broadridge | | | | | | | 110 | 1 | | |
| 141 | FRST CLEAR | 2,401,893 | 3/5/10 | Broadridge | 25,481 | 4 | 134,680 | 10 | 89,663 | 7 | 2,854 | 4 | 4,000 | 1 |
| 158 | RIDGE CLEA | 286,294 | 3/5/10 | Broadridge | | | 900 | 2 | | | 1,200 | 1 | | |
| 164 | CHS SCHWAB | 5,022,242 | 3/5/10 | Broadridge | 5,446 | 6 | 760,484 | 16 | 263,100 | 43 | 1,066,632 | 20 | 195,485 | 10 |
| 188 | TD AMERITR | 6,944,189 | 3/5/10 | Broadridge | 124,195 | 11 | 901,057 | 23 | 85,480 | 19 | 1,201,930 | 26 | 200,350 | 5 |
| 216 | AM ENT SV | 43,855 | 3/5/10 | Broadridge | | | 350 | 1 | 9,900 | 1 | | | | |
| 221 | UBS FINAN | 14,201,543 | 3/5/10 | Broadridge | | | 10,490,427 | 19 | 177,933 | 5 | | | 10,000 | 1 |
| 226 | NFS LLC | 6,054,087 | 3/5/10 | Broadridge | 4,289 | 5 | 356,343 | 20 | 1,013,636 | 17 | 456,064 | 15 | 57,650 | 8 |
| 234 | PENSON FIN | 166,608 | 3/5/10 | Broadridge | | | 11,000 | 1 | 1,500 | 1 | | | | |
| 235 | RBCCAPMKTS | 67,648 | 3/5/10 | Broadridge | 500 | 1 | | | 50 | 1 | | | 400 | 1 |
| 309 | FST STH CO | 6,300 | 3/5/10 | Broadridge | | | | | | | 700 | 1 | | |
| 352 | JPMC CLEAR | 7,518,537 | 3/5/10 | Broadridge | | | 2,671,772 | 4 | 335,301 | 4 | 2,175 | 2 | 1,000 | 1 |
| 367 | USAA INVES | 159,968 | 3/5/10 | Broadridge | 10 | 1 | | | 468 | 1 | 10,889 | 2 | 3,000 | 1 |
| 385 | E*TRADE | 4,807,479 | 3/5/10 | Broadridge | 45,000 | 3 | 703,300 | 12 | 97,658 | 7 | 167,769 | 12 | 300 | 1 |
| 395 | CITADEL | 2,100 | 3/5/10 | Broadridge | | | | | 2,100 | 1 | | | | |
| 418 | CITIGROUP | 2,128,411 | 3/5/10 | Broadridge | 6,505 | 3 | 1,582,799 | 4 | 900 | 3 | 37,280 | 8 | 494 | 1 |
| 443 | PERSHING | | 3/5/10 | Broadridge (Sharebuilder) | 246,100 | 1 | 146 | 2 | 135 | 1 | 12,680 | 2 | 115 | 1 |
| 443 | PERSHING | 3,268,511 | 3/5/10 | Broadridge | | | 9,902 | 4 | 33,841 | 5 | 523,217 | 9 | 22,449 | 5 |
| 501 | GOLDMAN LP | 1,808,598 | 3/5/10 | Broadridge | | | 1,503,756 | 2 | | | | | | |
| 534 | INT BROKER | 93,785 | 3/5/10 | Broadridge | | | | | | | 1,000 | 1 | | |
| 547 | R W BAIRD | 2,767 | 3/5/10 | Broadridge | | | | | | | 100 | 1 | | |
| 571 | OPPENHEIME | 42,769 | 3/5/10 | Broadridge | 300 | 1 | 2,500 | 1 | 10,000 | 1 | | | | |
| 574 | CROWELL | 16,308 | 3/5/10 | Broadridge | | | | | 666 | 1 | | | | |
| 705 | SCOTTRADE | 5,699,903 | 3/5/10 | Broadridge | 202,195 | 4 | 1,332,589 | 19 | 226,450 | 14 | 6,827 | 8 | 1,577 | 4 |
| 725 | RAYMOND | 76,028 | 3/5/10 | Broadridge | | | 1,000 | 1 | 40,000 | 1 | | | | |
| 733 | WELLS LLC | 156,829 | 3/5/10 | Broadridge | 377 | 2 | | | | | | | 200 | 1 |
| 756 | AEIS/BETA | 220,594 | 3/5/10 | Broadridge | | | 6,600 | 1 | | | | | | |
| 768 | HILLIARD | 39,527 | 3/5/10 | Broadridge | 11,700 | 2 | | | | | | | | |
| 901 | BANK OF NY | 1,865,031 | 3/5/10 | 439041 | | | | | | | | | 1,701,970 | 1 |
| 2154 | BNP PAR PB | 1,395,500 | 2/24/10 | 3130184314 | | | | | 1,395,500 | 1 | | | | |
| 5198 | ML SFKPG | 1,918,319 | 3/5/10 | Broadridge | 34,206 | 7 | 81,461 | 14 | 20,844 | 4 | 154 | 1 | | |
| n/a | ADHAM Y SALEM & | 1,250 | 2/4/2010 | 30010 | | | 1,250 | 1 | | | | | | |
| n/a | AMY L SATTERLY | 322 | 2/2/2010 | 30032 | | | | | | | | | 322 | 1 |
| n/a | ANNETTE GAYFIELD | 80 | 2/8/2010 | 30061 | | | | | 80 | 1 | | | | |
| n/a | AVIS MARTIN | 582 | 2/19/2010 | 30084 | | | | | 582 | 1 | | | | |
| n/a | BARBARA A CAMERON | 342 | 2/26/2010 | 30091 | | | | | | | | | 342 | 1 |
| n/a | CHARLENE J LUSBY | 356 | 2/5/2010 | 30188 | | | 356 | 1 | | | | | | |
| n/a | CHARLOTTE PINO | 942 | 2/26/2010 | 30199 | 942 | 1 | | | | | | | | |
| n/a | CHESS E NORTHAM | 666 | 2/9/2010 | 30208 | | | | | | | 666 | 1 | | |
| n/a | CLAYTON M SPARLING | 100 | 2/6/2010 | 30231 | 100 | 1 | | | | | | | | |
| n/a | DARELL F NORRIS | 72 | 2/21/2010 | 30264 | | | 72 | 1 | | | | | | |
| n/a | DAVID H FLOURNOY | 2,440 | 2/21/2010 | 30278 | | | 2,440 | 1 | | | | | | |
| n/a | DAVID HAGBURG | 1,456 | 2/8/2010 | 30279 | 1,456 | 1 | | | | | | | | |
| n/a | DENISE T TAYLOR | 27 | 2/2/2010 | 30315 | | | | | 27 | 1 | | | | |
| n/a | DEREK GEE | 109 | 2/2/2010 | 30321 | | | | | | | 109 | 1 | | |
| n/a | DIANE M CASTANEDA | 132 | 2/22/2010 | 30327 | | | | | | | | | 132 | 1 |
| n/a | DIANE M KALAN | 662 | 2/1/2010 | 30328 | | | | | | | 662 | 1 | | |
| n/a | DORIS HORNE | 216 | 2/11/2010 | 30356 | | | | | | | 216 | 1 | | |
| n/a | DOUGLAS W COLLIFLOWER | 240 | 2/19/2010 | 30362 | | | | | | | | | 240 | 1 |
| n/a | EDWARD MOKIJEWSKI & | 200 | 2/3/2010 | 30379 | | | | | 200 | 1 | | | | |
| n/a | FRANK M TAYLOR JR | 300 | 2/3/2010 | 30447 | | | | | | | | | 300 | 1 |
| n/a | HARRY J MOORE & | 48 | 2/6/2010 | 30520 | | | | | 48 | 1 | | | | |

Class 4 - Common Stock - CUSIP 357288109

| Participant Number | Participant Name | Amount | Date | Account Number | Amount Preference 1 | # Accounts Preference 1 | Amount Preference 2 | # Accounts Preference 2 | Amount Preference 3 | # Accounts Preference 3 | Amount Preference 4 | # Accounts Preference 4 | Amount Preference 5 | # Accounts Preference 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| n/a | HELEN SOUTHALL | 57 | 2/11/2010 | 30528 | | | 57 | 1 | | | | | | |
| n/a | IDS BANK & TRUST CUST | 44 | 2/19/2010 | 30542 | | | | | 44 | 1 | | | | |
| n/a | JAMES E HEARNS | 500 | 2/7/2010 | 30568 | 500 | 1 | | | | | | | | |
| n/a | JAMES M BERNAL & | 1,970 | 2/26/2010 | 30572 | | | | | 1,970 | 1 | | | | |
| n/a | JAMES R EDMAN | 2,362 | 2/12/2010 | 30574 | 2,362 | 1 | | | | | | | | |
| n/a | JANE K ALLEN | 2 | 2/19/2010 | 30583 | | | | | | | 2 | 1 | | |
| n/a | JANET B PORTER | 990 | 2/6/2010 | 30587 | | | | | | | 990 | 1 | | |
| n/a | JEANNETTE A HEIJLIGERS | 140 | 2/18/2010 | 30616 | | | 140 | 1 | | | | | | |
| n/a | JOANN M LE BLANC | 80 | 2/14/2010 | 30665 | | | 80 | 1 | | | | | | |
| n/a | JOHN JAMES FLUEHR III & | 48 | 2/3/2010 | 30696 | | | | | | | 48 | 1 | | |
| n/a | JONATHAN SIEGEL | 8,100 | 2/7/2010 | 30704 | | | | | 8,100 | 1 | | | | |
| n/a | JUDITH H HURLEY | 314 | 2/1/2010 | 30726 | | | | | | | 314 | 1 | | |
| n/a | JULIE HOLLOWAY | 14 | 2/1/2010 | 30732 | | | | | 14 | 1 | | | | |
| n/a | KAREN TAKAHASHI | 759 | 2/24/2010 | 30747 | | | 759 | 1 | | | | | | |
| n/a | LEANNE MATTHEWS | 45,732 | 3/3/2010 | 30835 | 45,732 | 1 | | | | | | | | |
| n/a | MARK FISHER | 52 | 2/12/2010 | 30939 | | | | | | | 52 | 1 | | |
| n/a | MARY DIMANTO | 460 | 2/11/2010 | 30951 | | | | | 460 | 1 | | | | |
| n/a | MICHAEL A MUELLER | 400 | 3/1/2010 | 30995 | | | | | | | | | 400 | 1 |
| n/a | MICHAEL K CUMMER | 224 | 2/1/2010 | 31007 | | | | | | | 224 | 1 | | |
| n/a | MICHAEL KOCH | 1,038 | 2/25/2010 | 31009 | | | | | | | 1,038 | 1 | | |
| n/a | MICHAEL L KOCH | 3,487 | 2/25/2010 | 31010 | | | | | | | | | 3,487 | 1 |
| n/a | MONIQUE JOHNSON | 15,370 | 2/22/2010 | 31037 | | | 15,370 | 1 | | | | | | |
| n/a | MYRIAM MARTINEZ | 25 | 2/21/2010 | 31040 | | | | | 25 | 1 | | | | |
| n/a | NFS IRA CUST APR 30 07 | 155 | 2/5/2010 | 31066 | 155 | 1 | | | | | | | | |
| n/a | NOBORU TANITA & MIYOKO | 1,970 | 2/19/2010 | 31071 | | | | | | | | | 1,970 | 1 |
| n/a | NORBERT A BALON | 126 | 2/2/2010 | 31073 | | | | | 126 | 1 | | | | |
| n/a | OLEG V MIRAM & | 3,950 | 2/6/2010 | 31078 | | | | | 3,950 | 1 | | | | |
| n/a | PHILIP COOKE | 1,759 | 2/22/2010 | 31132 | | | | | 1,759 | 1 | | | | |
| n/a | PHILIP HOWARD HUFF | 2,396 | 2/10/2010 | 31138 | | | | | | | | | 2,396 | 1 |
| n/a | ROBERT B WARBURTON | 266 | 2/14/2010 | 31200 | | | | | | | | | 266 | 1 |
| n/a | ROBERT B WILSON | 2,482 | 2/22/2010 | 31201 | | | | | 2,482 | 1 | | | | |
| n/a | ROBERT M RIGDON | 400 | 2/23/2010 | 31222 | | | | | 400 | 1 | | | | |
| n/a | ROBERT PIOLI | 55 | 2/5/2010 | 31227 | 55 | 1 | | | | | | | | |
| n/a | ROBERT RACHLOW | 338 | 2/3/2010 | 31228 | | | 338 | 1 | | | | | | |
| n/a | ROBERT SAWTELLE | 80 | 2/14/2010 | 31231 | | | 80 | 1 | | | | | | |
| n/a | ROGER EHRNMAN | 37 | 2/3/2010 | 31242 | | | | | | | 37 | 1 | | |
| n/a | ROYLENE A JOHNSON | 1,396 | 2/14/2010 | 31265 | | | | | 1,396 | 1 | | | | |
| n/a | RUSSELL K MAYERFELD | 6,000 | 2/10/2010 | 31267 | | | | | 6,000 | 1 | | | | |
| n/a | SABA A SABA & | 500 | 2/9/2010 | 31271 | 500 | 1 | | | | | | | | |
| n/a | SANDRA SANDERS | 198 | 2/14/2010 | 31285 | | | 198 | 1 | | | | | | |
| n/a | SHARON EHRLICH CUST | 10 | 2/6/2010 | 31305 | | | | | 10 | 1 | | | | |
| n/a | STEPHEN M HORACEK | 126 | 2/21/2010 | 31344 | | | | | | | | | 126 | 1 |
| n/a | STEVEN G MARTINI | 1,980 | 2/21/2010 | 31354 | | | | | | | 1,980 | 1 | | |
| n/a | SUE KIENGSIRI | 992 | 2/23/2010 | 31360 | 992 | 1 | | | | | | | | |
| n/a | SUE P GORE | 86 | 2/4/2010 | 31361 | | | 86 | 1 | | | | | | |
| n/a | SUSAN AMSDEN | 183 | 2/8/2010 | 31366 | | | | | | | 183 | 1 | | |
| n/a | T J WHEELER & | 3,266 | 2/4/2010 | 31382 | | | | | | | 3,266 | 1 | | |
| n/a | TELLA TANEDO | 38 | 2/5/2010 | 31391 | | | | | 38 | 1 | | | | |
| n/a | VIRGINIA A HUNT | 352 | 2/20/2010 | 31463 | | | 352 | 1 | | | | | | |
| n/a | VIVIAN DIXON | 108 | 2/10/2010 | 31465 | | | | | | | 108 | 1 | | |
| n/a | WARREN W CARTER & | 200 | 2/20/2010 | 31471 | | | 200 | 1 | | | | | | |
| n/a | WILLIAM D YOUNG | 29 | 2/1/2010 | 31491 | | | | | 29 | 1 | | | | |
| n/a | WILLIAM SCHOTT | 159 | 2/20/2010 | 31497 | | | 159 | 1 | | | | | | |

Exhibit C

Ranch Capital Plan Voting Detail
Class 5 - Subordinated Claims

| Ballot Number | Name | Amount | Date Received | Accept or Reject | Plan Preference Rank |
|---|---|---|---|---|---|
| 30 | ARMANDO SALAS | $0.00 | 3/5/10 | Reject | No Preference |
| 34 | LINDA SULLIVAN | $0.00 | 3/5/10 | Reject | No Preference |
| 33 | MARCY JOHANNESSON | $0.00 | 3/5/10 | Reject | No Preference |
| 36 | MARCY JOHANNESSON WENDY HORVAT ROBERT ANDERSON LINDA SULLIVAN ARMANDO SALAS AND JAMES K HOPKINS | $0.00 | 3/5/10 | Reject | No Preference |
| 35 | NEW YORK STATE TEACHERS RETIREMENT SYSTEM AND THE PUTATIVE CLASS IN THE CONSOLIDATED CLASS ACTION ENTITLED MOHAMMED AL BEITAW | $0.00 | 3/5/10 | Reject | No Preference |
| 32 | ROBERT ANDERSON | $0.00 | 3/5/10 | Reject | No Preference |
| 31 | WENDY HORVAT | $0.00 | 3/5/10 | Reject | No Preference |

In re: Fremont General Corporation
Case no. 08-13421 (EAS)

Exhibit

Signature Plan Voting Detail
Class 3A - Non-Note General Unsecured Claims

| Ballot Number | Name | Amount | Date Received | Accept or Reject | Plan Preference Rank |
|---|---|---|---|---|---|
| 1 | DICKINSON C ROSS | $30,000.00 | 2/4/10 | Accept | 1 |
| 2 | TMSI | $3,622.35 | 2/5/10 | Accept | No Preference |
| 3 | MONAHAN, COLLEEN | $0.04 | 2/8/10 | Abstained | No Preference |
| 4 | COTTON, CAROLYN | $7.27 | 2/9/10 | Accept | No Preference |
| 5 | RICHARD H WALLACE | $2,676.93 | 2/10/10 | Accept | 1 |
| 6 | WEN, IVY | $0.45 | 2/10/10 | Reject | No Preference |
| 7 | MATTHEWS, LOUISE R | $208.87 | 2/10/10 | Reject | No Preference |
| 8 | MR RAYMOND G MEYERS | $2,300,000.00 | 2/11/10 | Accept | 1 |
| 9 | ROBERT F LEWIS | $0.00 | 2/16/10 | Accept | No Preference |
| 10 | OESTERLE, CAROL | $5.23 | 2/16/10 | Reject | 4 |
| 11 | DAVID W MCALLISTER | $10,259.00 | 2/17/10 | Accept | 3 |
| 12 | DAVID W MCALLISTER | $10,259.00 | 2/18/10 | Accept | 3 |
| 13 | MICHAEL ADRIAN THORNBERRY | $71,843.76 | 2/18/10 | Abstained | No Preference |
| 14 | MR JAMES A MCINTYRE | $5,200,000.00 | 2/18/10 | Accept | 1 |
| 15 | NEXTIRAONE LLC DBA BLACK BOX NETWORK SERVICES | $341.25 | 2/18/10 | Abstained | No Preference |
| 16 | ROBERT J CLAFFORD | $227,921.20 | 40231 | Accept | 1 |
| 17 | MR WAYNE R BAILEY | $4,600,000.00 | 40231 | Accept | No Preference |
| 18 | MR LOUIS J RAMPINO | $5,600,000.00 | 40230 | Accept | 1 |
| 19 | ALAN FAIGIN | $939,192.17 | 40233 | Accept | 1 |
| 20 | MYRIAM MARTINEZ | $0.00 | 2/25/10 | Accept | 1 |
| 21 | BARNEY R NORTHCOTE | $0.00 | 2/25/10 | Reject | No Preference |
| 22 | MONIQUE JOHNSON | $188,525.93 | 2/25/10 | Accept | 1 |
| 23 | TAMIKA EASLEY | $12,750.00 | 2/26/10 | Accept | No Preference |
| 24 | KYLE R WALKER | $0.00 | 3/2/10 | Accept | 1 |
| 25 | KYLE R WALKER | $2,515,474.01 | 3/2/10 | Accept | 1 |
| 26 | ARMANINO MCKENNA LLP | $2,620.50 | 3/2/10 | Reject | 3 |
| 27 | FISERV INSURANCE SOLUTIONS | $9,801.00 | 3/4/10 | Accept | 2 |
| 28 | ALEC G NEDELMAN | $831,433.00 | 3/4/10 | Accept | 2 |
| 29 | CALIFORNIA INSURANCE COMMISSIONER AS LIQUIDATOR OF FREMONT INDEMNITY COMPANY IN LIQUIDATION | $35,000,000.00 | 3/4/10 | Reject | 4 |
| 37 | HUNTERS GLEN FORD LTD | $428,215.97 | 3/5/10 | Accept | 2 |
| 38 | THOMAS M PACHA | $719,000.00 | 3/5/10 | Reject | No Preference |
| 39 | FREMONT REORGANIZING CORPORATION FKA FREMONT INVESTMENT & LOAN | $32,396,746.00 | 3/5/10 | Accept | No Preference |
| 40 | CALIFORNIA INSURANCE COMMISSIONER | $5,000,000.00 | 3/4/2010 | Reject | 4 |

In re: Fremont General Corporation
Case no. 08-13421 (EAS)

Exhibit C
Signature Plan Voting Detail
Class 3B - 7.875% Senior Notes due 2009 - CUSIP 356609AF4

| Participant Number | Participant Name | Amount | Date | Account Number | # Accept | Amount Accept | # Reject | Amount Reject |
|---|---|---|---|---|---|---|---|---|
| 15 | MSC/RETAIL | $ 650,000 | 3/5/2010 | Broadridge | 1 | $ 3,000 | 5 | $ 181,000 |
| 62 | VANGUARD | $ 5,000 | 3/5/2010 | Broadridge | | | 1 | $ 5,000 |
| 141 | FRST CLEAR | $ 337,000 | 3/5/2010 | Broadridge | | | 1 | $ 25,000 |
| 158 | RIDGE CLEA | $ 95,000 | 3/5/2010 | Broadridge | | | 1 | $ 10,000 |
| 164 | CHS SCHWAB | $ 1,094,000 | 3/5/2010 | Broadridge | | | 1 | $ 500,000 |
| 216 | AM ENT SV | $ 2,000 | 3/5/2010 | Broadridge | 1 | $ 2,000 | | |
| 226 | NFS LLC | $ 1,936,000 | 3/5/2010 | Broadridge | 2 | $ 50,000 | 2 | $ 509,000 |
| 235 | RBCCAPMKTS | $ 165,000 | 3/5/2010 | Broadridge | | | 3 | $ 60,000 |
| 352 | JPMC CLEAR | $ 588,000 | 3/5/2010 | Broadridge | 2 | $ 132,000 | 1 | $ 456,000 |
| 355 | CS SEC USA | $ 377,000 | 3/4/2010 | UBS Global Alpha | 1 | $ 377,000 | | |
| 385 | E*TRADE | $ 104,000 | 3/5/2010 | Broadridge | 2 | $ 30,000 | 1 | $ 6,000 |
| 443 | PERSHING | $ 359,000 | 3/5/2010 | Broadridge | 2 | $ 15,000 | 2 | $ 30,000 |
| 642 | UBS SEC LLC | $ 57,000 | 3/5/2010 | Broadridge | 1 | $ 57,000 | | |
| 908 | CITIBANK | $ 744,000 | 3/5/2010 | Broadridge | 1 | $ 744,000 | | |
| 997 | SSB&T CO | $ 44,000 | 2/25/2010 | 1738 | 1 | $ 44,000 | | |
| 2027 | WELLS BKNA | $ 141,465,000 | 3/2/2010 | 2027-001 | 1 | $ 141,465,000 | | |
| 2154 | BNP PAR PB | $ 16,595,000 | 3/1/2010 | 3130150919 | 1 | $ 6,134,000 | | |
| 2154 | BNP PAR PB | | 3/1/2010 | 1180301317 | 1 | $ 381,000 | | |
| 2154 | BNP PAR PB | | 3/1/2010 | 3130151610 | 1 | $ 4,611,000 | | |
| 2154 | BNP PAR PB | | 3/1/2010 | 3130155314 | 1 | $ 3,571,000 | | |
| 2154 | BNP PAR PB | | 3/1/2010 | 3130175619 | 1 | $ 1,898,000 | | |
| 2669 | NRTHRN TR | $ 35,000 | 3/4/2010 | 26-14417 | 1 | $ 35,000 | | |

In re: Fremont General Corporation
Case No. 08-13421 (EAS)                    Page 37 of 58

Exhibit C

Signature Plan Preference Election Detail

Class 3B - 7.875% Senior Notes due 2009 - CUSIP 356609AF4

| Participant Number | Participant Name | Amount | Date | Account Number | Amount Preference 1 | # Accounts Preference 1 | Amount Preference 2 | # Accounts Preference 2 | Amount Preference 3 | # Accounts Preference 3 | Amount Preference 4 | # Accounts Preference 4 | Amount Preference 5 | # Accounts Preference 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15 | MSC/RETAIL | $ 650,000 | 3/5/2010 | Broadridge | | | $ 110,000 | 2 | $ 10,000 | 1 | | | $ 66,000 | 3 |
| 62 | VANGUARD | $ 5,000 | 3/5/2010 | Broadridge | | | | | | | | | $ 5,000 | 1 |
| 141 | FRST CLEAR | $ 337,000 | 3/5/2010 | Broadridge | | | $ 100,000 | 1 | | | $ 25,000 | 1 | | |
| 158 | RIDGE CLEA | $ 95,000 | 3/5/2010 | Broadridge | | | | | | | $ 10,000 | 1 | | |
| 216 | AM ENT SV | $ 2,000 | 3/5/2010 | Broadridge | | | | | $ 2,000 | 1 | | | | |
| 226 | NFS LLC | $ 1,936,000 | 3/5/2010 | Broadridge | $ 50,000 | 2 | | | $ 23,000 | 4 | $ 500,000 | 1 | $ 509,000 | 2 |
| 352 | JPMC CLEAR | $ 588,000 | 3/5/2010 | Broadridge | $ 41,000 | 1 | $ 547,000 | 2 | | | | | | |
| 385 | E*TRADE | $ 104,000 | 3/5/2010 | Broadridge | $ 25,000 | 1 | $ 6,000 | 1 | | | $ 5,000 | 1 | | |
| 443 | PERSHING | $ 359,000 | 3/5/2010 | Broadridge | | | $ 15,000 | 2 | | | $ 30,000 | 2 | | |
| 642 | UBS SEC LLC | $ 57,000 | 3/5/2010 | Broadridge | $ 57,000 | 1 | | | | | | | | |
| 997 | SSB&T CO | $ 44,000 | 2/25/2010 | 1738 | | | $ 44,000 | 1 | | | | | | |
| 2669 | NRTHRN TR | $ 35,000 | 3/4/2010 | 26-14417 | $ 35,000 | 1 | | | | | | | | |

Exhibit C

Signature Plan Vote Detail

Class 3C - 9% Trust Originated Preferred Securities (TOPrS) - CUSIP 356905208

| Participant Number | Participant Name | Amount | Date | Account Number | # Accept | Amount Accept | # Reject | Amount Reject |
|---|---|---|---|---|---|---|---|---|
| 5 | GOLDMAN | 222,533 | 3/5/10 | Broadridge | 3 | 158,753 | 2 | 1,516 |
| 15 | MSC/RETAIL | 90,067 | 3/5/10 | Broadridge | 6 | 5,140 | 6 | 2,000 |
| 19 | JEFFRIES | 119,279 | 3/5/10 | Broadridge | 1 | 119,279 | | |
| 52 | LEGENT LLC | 7,300 | 3/3/10 | 69899079 | | | 1 | 300 |
| 52 | LEGENT LLC | | 3/3/10 | 82356774 | | | 1 | 1,700 |
| 52 | LEGENT LLC | | 3/3/10 | 62532069 | | | 1 | 500 |
| 57 | JONES E D | 10,470 | 3/5/10 | Broadridge | 2 | 600 | 2 | 300 |
| 75 | LPL FIN CO | 5,130 | 3/5/10 | Broadridge | | | 1 | 500 |
| 103 | WEDBUSH | 24,527 | 3/5/10 | Broadridge | 1 | 1,000 | 4 | 1,650 |
| 141 | FRST CLEAR | 273,754 | 3/5/10 | Broadridge | 4 | 178,500 | 12 | 33,290 |
| 161 | MERRIL | 1,236 | 3/5/10 | Broadridge | 11 | 15,874 | 11 | 22,604 |
| 164 | CHS SCHWAB | 280,514 | 3/5/10 | Broadridge | 32 | 57,049 | 13 | 42,000 |
| 188 | TD AMERITR | 85,094 | 3/5/10 | Broadridge | 9 | 7,182 | 16 | 33,618 |
| 216 | AM ENT SV | 2,234 | 3/5/10 | Broadridge | 1 | 100 | 1 | 100 |
| 221 | UBS FINAN | 214,137 | 3/5/10 | Broadridge | 18 | 151,400 | 5 | 5,075 |
| 226 | NFS LLC | 126,944 | 3/5/10 | Broadridge | 5 | 1,970 | 6 | 5,950 |
| 235 | RBCCAPMKTS | 22,751 | 3/5/10 | Broadridge | | | 1 | 400 |
| 352 | JPMC CLEAR | 771,670 | 3/5/10 | Broadridge | 25 | 436,048 | 2 | 28,060 |
| 367 | USAA INVES | 6,179 | 3/5/10 | Broadridge | 2 | 5,179 | | |
| 385 | E*TRADE | 26,861 | 3/5/10 | Broadridge | 2 | 300 | 2 | 4,260 |
| 418 | CITIGROUP | 46,892 | 3/5/10 | Broadridge | 4 | 2,150 | 4 | 11,575 |
| 443 | PERSHING | 247,361 | 3/5/10 | Broadridge | 1 | 197,500 | 4 | 7,670 |
| 501 | GOLDMAN LP | 295,743 | 3/5/10 | Broadridge | 2 | 251,900 | 2 | 21,520 |
| 547 | R W BAIRD | 2,600 | 3/5/10 | Broadridge | | | 1 | 300 |
| 571 | OPPENHEIME | 34,500 | 3/5/10 | Broadridge | 3 | 11,500 | | |
| 574 | CROWELL | 38,743 | 3/5/10 | Broadridge | 4 | 1,565 | 7 | 6,470 |
| 642 | UBS SEC LLC | 566,185 | 3/5/10 | Broadridge | 1 | 564,800 | | |
| 705 | SCOTTRADE | 61,875 | 3/5/10 | Broadridge | 1 | 100 | 7 | 42,467 |
| 715 | DAVENPORT | 1,200 | 3/5/10 | Broadridge | | | 1 | 1,200 |
| 725 | RAYMOND | 9,678 | 3/5/10 | Broadridge | 1 | 270 | 1 | 1,000 |
| 733 | WELLS LLC | 27,386 | 3/5/10 | Broadridge | 2 | 1,100 | | |
| 768 | HILLIARD | 5,555 | 3/5/10 | Broadridge | 1 | 300 | | |
| 793 | STIFEL | 11,591 | 3/5/10 | Broadridge | | | 1 | 100 |
| 955 | BOA/GWIM | 5,000 | 3/5/10 | Broadridge | | | 1 | 5,000 |
| 2616 | PNC BK,NA | 11,080 | 3/2/10 | 1019676 | 1 | 9,480 | | |
| 2616 | PNC BK,NA | | 3/5/10 | Broadridge | | | 1 | 1,600 |
| 2669 | NRTHRN TR | 600 | 3/4/10 | 17-02144 | | | 1 | 600 |
| 2803 | US BANK NA | 20,700 | 3/4/10 | 150007411900 | 1 | 2,000 | | |
| 2803 | US BANK NA | | 3/4/10 | 97302750 | 1 | 2,000 | | |
| 2803 | US BANK NA | | 3/4/10 | 97303290 | 1 | 15,000 | | |

Exhibit C

Signature Plan Preference Election Detail
Class 3C - 9% Trust Originated Preferred Securities (TOPrS) – CUSIP 356905208

| Participant Number | Participant Name | Amount | Date | Account Number | Amount Preference 1 | # Accounts Preference 1 | Amount Preference 2 | # Accounts Preference 2 | Amount Preference 3 | # Accounts Preference 3 | Amount Preference 4 | # Accounts Preference 4 | Amount Preference 5 | # Accounts Preference 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | GOLDMAN | 222,533 | 3/5/10 | Broadridge | | | 158,753 | 3 | | | | | 1,233 | 1 |
| 15 | MSC/RETAIL | 90,067 | 3/5/10 | Broadridge | 4,240 | 4 | 600 | 1 | 1,000 | 3 | | | 700 | 3 |
| 19 | JEFFRIES | 119,279 | 3/5/10 | Broadridge | 119,279 | 1 | | | | | | | | |
| 52 | LEGENT LLC | 7,300 | 3/3/10 | 62532069 | | | 500 | 1 | | | | | | |
| 57 | JONES E D | 10,470 | 3/5/10 | Broadridge | 600 | 2 | | | 100 | 1 | | | | |
| 75 | LPL FIN CO | 5,130 | 3/5/10 | Broadridge | | | 500 | 1 | | | | | | |
| 103 | WEDBUSH | 24,527 | 3/5/10 | Broadridge | 1,000 | 1 | 1,140 | 1 | | | | | 100 | 1 |
| 141 | FRST CLEAR | 273,754 | 3/5/10 | Broadridge | 177,700 | 2 | 400 | 1 | 1,300 | 3 | | | 1,000 | 1 |
| 161 | MERRIL | 1,236 | 3/5/10 | Broadridge | 13,020 | 6 | 15,129 | 4 | 3,062 | 4 | | | 2,600 | 4 |
| 164 | CHS SCHWAB | 280,514 | 3/5/10 | Broadridge | 4,350 | 3 | 68,499 | 31 | 2,400 | 2 | 800 | 1 | 6,100 | 2 |
| 188 | TD AMERITR | 85,094 | 3/5/10 | Broadridge | 3,437 | 5 | 3,700 | 3 | 21,495 | 4 | 1,000 | 1 | 1,000 | 1 |
| 216 | AM ENT SV | 2,234 | 3/5/10 | Broadridge | | | | | 100 | 1 | | | 100 | 1 |
| 221 | UBS FINAN | 214,137 | 3/5/10 | Broadridge | 149,800 | 13 | 1,000 | 3 | 4,000 | 2 | 475 | 1 | 1,000 | 1 |
| 226 | NFS LLC | 126,944 | 3/5/10 | Broadridge | 800 | 3 | 1,393 | 3 | 4,000 | 1 | 740 | 2 | | |
| 235 | RBCCAPMKTS | 22,751 | 3/5/10 | Broadridge | | | | | | | | | 400 | 1 |
| 352 | JPMC CLEAR | 771,670 | 3/5/10 | Broadridge | 341,177 | 16 | 31,100 | 3 | 400 | 1 | 27,660 | 1 | 63,771 | 6 |
| 367 | USAA INVES | 6,179 | 3/5/10 | Broadridge | 5,179 | 2 | | | | | | | | |
| 385 | E*TRADE | 26,861 | 3/5/10 | Broadridge | 500 | 2 | 777 | 1 | 3,260 | 1 | | | 1,000 | 1 |
| 418 | CITIGROUP | 46,892 | 3/5/10 | Broadridge | 2,150 | 4 | 777 | 1 | 1,350 | 1 | 6,700 | 1 | 1,000 | 1 |
| 443 | PERSHING | 247,361 | 3/5/10 | Broadridge | 197,500 | 1 | 1,100 | 2 | | | 100 | 1 | 8,000 | 1 |
| 501 | GOLDMAN LP | 295,743 | 3/5/10 | Broadridge | 251,900 | 2 | | | | | 21,520 | 2 | | |
| 547 | R W BAIRD | 2,600 | 3/5/10 | Broadridge | | | | | 300 | 1 | | | | |
| 571 | OPPENHEIME | 34,500 | 3/5/10 | Broadridge | | | 11,300 | 2 | | | | | | |
| 574 | CROWELL | 38,743 | 3/5/10 | Broadridge | 1,465 | 3 | | | | | 400 | 1 | 5,970 | 5 |
| 642 | UBS SEC LLC | 566,185 | 3/5/10 | Broadridge | 564,800 | 1 | | | | | | | | |
| 705 | SCOTTRADE | 61,875 | 3/5/10 | Broadridge | 100 | 1 | | | 41,767 | 6 | | | | |
| 725 | RAYMOND | 9,678 | 3/5/10 | Broadridge | | | | | | | 270 | 1 | 1,000 | 1 |
| 733 | WELLS LLC | 27,386 | 3/5/10 | Broadridge | | | | | 300 | 1 | | | | |
| 768 | HILLIARD | 5,555 | 3/5/10 | Broadridge | | | 300 | 1 | | | | | | |
| 793 | STIFEL | 11,591 | 3/5/10 | Broadridge | | | | | | | | | 100 | 1 |
| 955 | BOA/GWIM | 5,000 | 3/5/10 | Broadridge | | | 5,000 | 1 | | | | | | |
| 2616 | PNC BK.NA | 11,080 | 3/2/10 | 1019676 | 9,480 | 1 | | | | | | | | |
| 2669 | NRTHRN TR | 600 | 3/4/10 | 17-02144 | | | | | | | | | 600 | 1 |
| 2803 | US BANK NA | 20,700 | 3/4/10 | 150007411900 | 2,000 | 1 | | | | | | | | |
| 2803 | US BANK NA | | 3/4/10 | 97302750 | 2,000 | 1 | | | | | | | | |
| 2803 | US BANK NA | | 3/4/10 | 97303290 | 15,000 | 1 | | | | | | | | |

Exhibit C
Signature Plan Voting Detail
Class 4 - Common Stock - CUSIP 357288109

| Participant Number | Participant Name | Amount | Date | Account Number | Amount Accept | Amount Reject |
|---|---|---|---|---|---|---|
| 5 | GOLDMAN | 5,366,825 | 3/5/10 | Broadridge | 2,021,129 | 3,226,303 |
| 13 | BRNSTN LLC | 4,000 | 3/5/10 | Broadridge | 4,000 | |
| 15 | MSC/RETAIL | 530,897 | 3/5/10 | Broadridge | 19,032 | 232,321 |
| 50 | MORGAN STN | 27,182 | 3/4/10 | 038CDBLS | 5,107 | |
| 50 | MORGAN STN | | 3/4/10 | 038C0672 | 22,075 | |
| 52 | LEGENT LLC | 552,869 | 3/3/10 | 39128641 | | 1,100 |
| 52 | LEGENT LLC | | 3/3/10 | 16572149 | | 2,000 |
| 52 | LEGENT LLC | | 3/3/10 | 11789587 | | 2,000 |
| 52 | LEGENT LLC | | 3/3/10 | 69899079 | | 2,500 |
| 52 | LEGENT LLC | | 3/3/10 | 13701992 | | 2,500 |
| 52 | LEGENT LLC | | 3/3/10 | 81217517 | | 2,850 |
| 52 | LEGENT LLC | | 3/3/10 | 74291451 | | 3,000 |
| 52 | LEGENT LLC | | 3/3/10 | 62209872 | | 5,000 |
| 52 | LEGENT LLC | | 3/3/10 | 62532069 | | 5,000 |
| 52 | LEGENT LLC | | 3/3/10 | 78617350 | | 5,000 |
| 52 | LEGENT LLC | | 3/3/10 | 63843009 | | 5,000 |
| 52 | LEGENT LLC | | 3/3/10 | 50519242 | | 9,000 |
| 52 | LEGENT LLC | | 3/3/10 | 82356774 | | 25,000 |
| 52 | LEGENT LLC | | 3/3/10 | 10421868 | | 101,973 |
| 57 | JONES E D | 210,990 | 3/5/10 | Broadridge | 3,700 | 1,243 |
| 62 | VANGUARD | 237,298 | 3/5/10 | Broadridge | 30,306 | 66,060 |
| 75 | LPL FIN CO | 23,683 | 3/5/10 | Broadridge | | 200 |
| 103 | WEDBUSH | 194,946 | 3/5/10 | Broadridge | | 124,565 |
| 141 | FRST CLEAR | 2,401,893 | 3/5/10 | Broadridge | 51,178 | 1,286,475 |
| 158 | RIDGE CLEA | 286,294 | 3/5/10 | Broadridge | 2,000 | 150,100 |
| 164 | CHS SCHWAB | 5,022,242 | 3/5/10 | Broadridge | 1,317,152 | 1,505,215 |
| 188 | TD AMERITR | 6,944,189 | 3/5/10 | Broadridge | 902,245 | 2,546,434 |
| 216 | AM ENT SV | 43,855 | 3/5/10 | Broadridge | 350 | |
| 221 | UBS FINAN | 14,201,543 | 3/5/10 | Broadridge | 10,843,731 | 184,400 |
| 226 | NFS LLC | 6,054,087 | 3/5/10 | Broadridge | 1,247,182 | 3,016,054 |
| 234 | PENSON FIN | 166,608 | 3/5/10 | Broadridge | | 11,000 |
| 235 | RBCCAPMKTS | 67,648 | 3/5/10 | Broadridge | 22,050 | 900 |
| 309 | FST STH CO | 6,300 | 3/5/10 | Broadridge | 700 | |
| 352 | JPMC CLEAR | 7,518,537 | 3/5/10 | Broadridge | 192,990 | 6,394,260 |
| 361 | DAVIDSON | 9,195 | 3/4/10 | 66913070 | 575 | |
| 367 | USAA INVES | 159,968 | 3/5/10 | Broadridge | 14,357 | 8,610 |
| 385 | E*TRADE | 4,807,479 | 3/5/10 | Broadridge | 1,225,736 | 1,760,535 |
| 395 | CITADEL | 2,100 | 3/5/10 | Broadridge | 2,100 | |
| 418 | CITIGROUP | 2,128,411 | 3/5/10 | Broadridge | 44,950 | 1,650,353 |
| 443 | PERSHING | 3,268,511 | 3/5/10 | Broadridge (Sharebuilder) | 12,951 | 246,238 |
| 443 | PERSHING | | 3/5/10 | Broadridge | 780,321 | 938,576 |
| 501 | GOLDMAN LP | 1,808,598 | 3/5/10 | Broadridge | | 1,503,756 |
| 534 | INT BROKER | 93,785 | 3/5/10 | Broadridge | | 1,000 |
| 547 | R W BAIRD | 2,767 | 3/5/10 | Broadridge | 100 | |
| 571 | OPPENHEIME | 42,769 | 3/5/10 | Broadridge | 10,000 | 11,400 |
| 574 | CROWELL | 16,308 | 3/5/10 | Broadridge | | 666 |
| 701 | PRIMEVEST | 2,285 | 3/5/10 | Broadridge | | 300 |
| 702 | CCS LLC | 21,130 | 3/5/10 | Broadridge | | 20,000 |
| 705 | SCOTTRADE | 5,699,903 | 3/5/10 | Broadridge | 2,099,568 | 2,044,496 |
| 725 | RAYMOND | 76,028 | 3/5/10 | Broadridge | 2,000 | 41,000 |
| 733 | WELLS LLC | 156,829 | 3/5/10 | Broadridge | 650 | 5,426 |
| 750 | STERNE AG | 5,601 | 3/5/10 | Broadridge | 500 | |
| 756 | AEIS/BETA | 220,594 | 3/5/10 | Broadridge | | 1,000 |
| 768 | HILLIARD | 39,527 | 3/5/10 | Broadridge | 11,700 | |
| 901 | BANK OF NY | 1,865,031 | 3/5/10 | 439041 | | 1,701,970 |
| 990 | MFG TRADE | 3,000 | 3/1/10 | 4601543201 | 3,000 | |
| 992 | MAR ILSLEY | 32,300 | 3/5/10 | Broadridge | 1,000 | |
| 2027 | WELLS BKNA | 109,000 | 3/5/10 | Broadridge | 109,000 | |
| 2108 | COMERICA | 800 | 3/5/10 | Broadridge | 800 | |
| 2154 | BNP PAR PB | 1,395,500 | 2/24/10 | 3130184314 | | 1,395,500 |
| 5030 | CIBCWRLD** | 48,911 | 3/5/10 | Broadridge | | 3,000 |
| 5198 | ML SFKPG | 1,918,319 | 3/5/10 | Broadridge | 90,720 | 148,956 |
| n/a | ADHAM Y SALEM & | 1,250 | 2/4/2010 | 30010 | 1,250 | |
| n/a | AMY L SATTERLY | 322 | 2/2/2010 | 30032 | | 322 |
| n/a | ANNETTE GAYFIELD | 80 | 2/8/2010 | 30061 | 80 | |
| n/a | ANTHONY J LITWINKO | 42 | 2/1/2010 | 30064 | | 42 |

Exhibit C
Signature Plan Voting Detail
Class 4 - Common Stock - CUSIP 357288109

| Participant Number | Participant Name | Amount | Date | Account Number | Amount Accept | Amount Reject |
|---|---|---|---|---|---|---|
| n/a | AVIS MARTIN | 582 | 2/19/2010 | 30084 | 582 | |
| n/a | BARBARA A CAMERON | 342 | 2/26/2010 | 30091 | | 342 |
| n/a | BERNARD RAPOPORT | 34,950 | 2/8/2010 | 30109 | | 34,950 |
| n/a | BERT T TAGAMI | 458 | 2/1/2010 | 30112 | 458 | |
| n/a | CARMEN C MONTUFAR TOD | 926 | 2/27/2010 | 30157 | | 926 |
| n/a | CARMEN C MONTUFAR TOD | 1,237 | 2/27/2010 | 30158 | | 1,237 |
| n/a | CARMEN C MONTUFAR TOD | 1,237 | 2/27/2010 | 30159 | | 1,237 |
| n/a | CARMEN C MONTUFAR TOD | 1,546 | 2/27/2010 | 30160 | | 1,546 |
| n/a | CARMEN C MONTUFAR TOD | 1,237 | 2/27/2010 | 30161 | | 1,237 |
| n/a | CARMEN MONTUFAR | 824 | 2/27/2010 | 30162 | | 824 |
| n/a | CAROL A SKINNER | 246 | 2/22/2010 | 30164 | | 246 |
| n/a | CHARLENE J LUSBY | 356 | 2/5/2010 | 30188 | 356 | |
| n/a | CHARLES W HINCHBERGER & | 400 | 2/22/2010 | 30197 | 400 | |
| n/a | CHARLOTTE PINO | 942 | 2/26/2010 | 30199 | | 942 |
| n/a | CHESS E NORTHAM | 666 | 2/9/2010 | 30208 | 666 | |
| n/a | DALAD LERTWITIWONG | 8 | 2/22/2010 | 30253 | 8 | |
| n/a | DAVID BRODY | 1,213 | 2/22/2010 | 30271 | | 1,213 |
| n/a | DAVID H FLOURNOY | 2,440 | 2/21/2010 | 30278 | | 2,440 |
| n/a | DAVID HAGBURG | 1,456 | 2/8/2010 | 30279 | | 1,456 |
| n/a | DENISE T TAYLOR | 27 | 2/2/2010 | 30315 | 27 | |
| n/a | DEREK GEE | 109 | 2/2/2010 | 30321 | 109 | |
| n/a | DIANE M KALAN | 662 | 2/1/2010 | 30328 | | 662 |
| n/a | DONALD DIEDERICH | 481 | 2/4/2010 | 30343 | | 481 |
| n/a | DORIS HORNE | 216 | 2/11/2010 | 30356 | 216 | |
| n/a | DOUGLAS W COLLIFLOWER | 240 | 2/19/2010 | 30362 | | 240 |
| n/a | EDWARD MOKIJEWSKI & | 200 | 2/3/2010 | 30379 | 200 | |
| n/a | ELAINE FRANCO | 386 | 2/9/2010 | 30386 | 386 | |
| n/a | ELIZABETH CASILLAS | 98 | 2/12/2010 | 30390 | 98 | |
| n/a | ELLEN CAOUETTE | 8 | 2/10/2010 | 30401 | | 8 |
| n/a | ELLEN CAOUETTE | 1,587 | 2/10/2010 | 30402 | | 1,587 |
| n/a | ERIC NELSON | 138 | 2/11/2010 | 30412 | 138 | |
| n/a | ERIC P WOLD | 30,000 | 2/17/2010 | 30413 | 30,000 | |
| n/a | FRANK M TAYLOR JR | 300 | 2/3/2010 | 30447 | | 300 |
| n/a | FRED THOMAS III & | 6 | 1/31/2010 | 30451 | 6 | |
| n/a | GABRIELE RESKIN ROSS | 550 | 2/3/2010 | 30457 | 550 | |
| n/a | GARY DUNN | 350 | 2/11/2010 | 30461 | 350 | |
| n/a | GEOFFREY CANON | 26 | 2/8/2010 | 30468 | 26 | |
| n/a | GEORGE WIELEN & | 100 | 2/9/2010 | 30475 | 100 | |
| n/a | HARRY J MOORE & | 48 | 2/6/2010 | 30520 | 48 | |
| n/a | HELEN SOUTHALL | 57 | 2/11/2010 | 30528 | | 57 |
| n/a | HERVEY HUNTER | 1,143 | 3/4/2010 | 30534 | 1,143 | |
| n/a | HOOSHANG BEHROOZI | 494 | 2/5/2010 | 30537 | 494 | |
| n/a | IDS BANK & TRUST CUST | 44 | 2/19/2010 | 30542 | 44 | |
| n/a | JAMES E HEARNS | 500 | 2/7/2010 | 30568 | 500 | |
| n/a | JAMES M BERNAL & | 1,970 | 2/26/2010 | 30572 | | 1,970 |
| n/a | JAMES R EDMAN | 2,362 | 2/12/2010 | 30574 | 2,362 | |
| n/a | JANE K ALLEN | 2 | 2/19/2010 | 30583 | 2 | |
| n/a | JANET B PORTER | 990 | 2/6/2010 | 30587 | | 990 |
| n/a | JEANNETTE A HEIJLIGERS | 140 | 2/18/2010 | 30616 | 140 | |
| n/a | JERROLD LEWIS | 336 | 2/19/2010 | 30648 | | 336 |
| n/a | JIM K KUNITZ & | 894 | 2/4/2010 | 30660 | 894 | |
| n/a | JOANN M LE BLANC | 80 | 2/14/2010 | 30665 | 80 | |
| n/a | JOHN JAMES FLUEHR III & | 48 | 2/3/2010 | 30696 | | 48 |
| n/a | JOSE G SILVA | 42 | 2/4/2010 | 30706 | 42 | |
| n/a | JUDITH H HURLEY | 314 | 2/1/2010 | 30726 | | 314 |
| n/a | JULIE HOLLOWAY | 14 | 2/1/2010 | 30732 | 14 | |
| n/a | KAREN TAKAHASHI | 759 | 2/24/2010 | 30747 | | 759 |
| n/a | KELLY A MALONEY | 216 | 2/5/2010 | 30767 | | 216 |
| n/a | KENNETH W LANYON & | 80 | 2/5/2010 | 30778 | 80 | |
| n/a | LEANNE MATTHEWS | 45,732 | 3/3/2010 | 30835 | | 45,732 |
| n/a | LEWIS J BUGNA | 200 | 2/14/2010 | 30850 | 200 | |
| n/a | LOGAN GLASS COMPANY | 80 | 2/8/2010 | 30871 | 80 | |
| n/a | LOIS LUTFY | 200 | 2/5/2010 | 30872 | 200 | |
| n/a | LOUIS BUDA | 287 | 2/10/2010 | 30880 | 287 | |
| n/a | MALOU SISON | 34 | 3/2/2010 | 30896 | | 34 |
| n/a | MARIANNE BUTOWITCH | 642 | 2/21/2010 | 30922 | 642 | |

Exhibit C
Signature Plan Voting Detail

Class 4 - Common Stock - CUSIP 357288109

| Participant Number | Participant Name | Amount | Date | Account Number | Amount Accept | Amount Reject |
|---|---|---|---|---|---|---|
| n/a | MARJORIE BUSH | 32 | 2/14/2010 | 30937 | 32 | |
| n/a | MARK FISHER | 52 | 2/12/2010 | 30939 | | 52 |
| n/a | MARY DIMANTO | 460 | 2/11/2010 | 30951 | | 460 |
| n/a | MARY JO CONNOR | 233 | 2/24/2010 | 30957 | 233 | |
| n/a | MICHAEL A MUELLER | 400 | 3/1/2010 | 30995 | 400 | |
| n/a | MICHAEL K CUMMER | 224 | 2/1/2010 | 31007 | | 224 |
| n/a | MICHAEL KOCH | 1,038 | 2/25/2010 | 31009 | 1,038 | |
| n/a | MICHAEL L KOCH | 3,487 | 2/25/2010 | 31010 | 3,487 | |
| n/a | MICHAEL VIGO | 13 | 2/2/2010 | 31018 | 13 | |
| n/a | MONIQUE JOHNSON | 15,370 | 2/22/2010 | 31037 | 15,370 | |
| n/a | MYRIAM MARTINEZ | 25 | 2/21/2010 | 31040 | 25 | |
| n/a | NANCY P SWARTZ | 600 | 2/10/2010 | 31045 | 600 | |
| n/a | NANCY P SWARTZ & WAYNE H | 2,232 | 2/10/2010 | 31046 | 2,232 | |
| n/a | NFS IRA CUST APR 30 07 | 155 | 2/5/2010 | 31066 | | 155 |
| n/a | NOBORU TANITA & MIYOKO | 1,970 | 2/19/2010 | 31071 | 1,970 | |
| n/a | NORBERT A BALON | 126 | 2/2/2010 | 31073 | | 126 |
| n/a | OLEG V MIRAM & | 3,950 | 2/25/2010 | 31078 | | 3,950 |
| n/a | OLIVER K P PANG & | 456 | 2/9/2010 | 31080 | 456 | |
| n/a | PHILIP COOKE | 1,759 | 2/22/2010 | 31132 | | 1,759 |
| n/a | PHILIP HOWARD HUFF | 2,396 | 2/10/2010 | 31138 | | 2,396 |
| n/a | ROBERT B WARBURTON | 266 | 2/14/2010 | 31200 | | 266 |
| n/a | ROBERT B WILSON | 2,482 | 2/22/2010 | 31201 | 2,482 | |
| n/a | ROBERT PIOLI | 55 | 2/5/2010 | 31227 | | 55 |
| n/a | ROBERT RACHLOW | 338 | 2/3/2010 | 31228 | | 338 |
| n/a | ROBERT SAWTELLE | 80 | 2/14/2010 | 31231 | | 80 |
| n/a | ROGER EHRNMAN | 37 | 2/3/2010 | 31242 | | 37 |
| n/a | ROY ISHIMURA | 536 | 2/18/2010 | 31264 | | 536 |
| n/a | ROYLENE A JOHNSON | 1,396 | 2/14/2010 | 31265 | | 1,396 |
| n/a | RUSSELL K MAYERFELD | 6,000 | 2/10/2010 | 31267 | 6,000 | |
| n/a | SABA A SABA & | 500 | 2/9/2010 | 31271 | | 500 |
| n/a | SANDRA SANDERS | 198 | 2/14/2010 | 31285 | | 198 |
| n/a | SCOTT MEIER | 319 | 2/22/2010 | 31292 | 319 | |
| n/a | SHARON EHRLICH CUST | 10 | 2/6/2010 | 31305 | | 10 |
| n/a | STEPHEN M HORACEK | 126 | 2/6/2010 | 31344 | | 126 |
| n/a | STEVEN G MARTINI | 1,980 | 2/21/2010 | 31354 | 1,980 | |
| n/a | SUE KIENGSIRI | 992 | 2/23/2010 | 31360 | 992 | |
| n/a | SUSAN AMSDEN | 183 | 2/8/2010 | 31366 | | 183 |
| n/a | T J WHEELER & | 3,266 | 2/4/2010 | 31382 | 3,266 | |
| n/a | TELLA TANEDO | 38 | 2/5/2010 | 31391 | 38 | |
| n/a | THEODORE CONCEPCION | 118 | 2/19/2010 | 31400 | | 118 |
| n/a | TINA BIRD | 647 | 2/2/2010 | 31426 | | 647 |
| n/a | VELMA DAWSON | 98 | 2/25/2010 | 31447 | 98 | |
| n/a | VIRGINIA A HUNT | 352 | 2/20/2010 | 31463 | 352 | |
| n/a | VIVIAN DIXON | 108 | 2/10/2010 | 31465 | 108 | |
| n/a | WARREN W CARTER & | 200 | 2/20/2010 | 31471 | 200 | |
| n/a | WENDY HELMS | 66 | 2/5/2010 | 31478 | | 66 |
| n/a | WILLIAM BABIARZ | 394 | 2/19/2010 | 31485 | | 394 |
| n/a | WILLIAM D YOUNG | 29 | 2/1/2010 | 31491 | | 29 |
| n/a | WILLIAM SCHOTT | 159 | 2/20/2010 | 31497 | | 159 |

Exhibit 1
Interest/Preference of Class...
Class 4 - Common Stock - CUSIP 397288109

| Participant Number | Participant Name | Amount | Date | Account Number | Amount Preference 1 | # Accounts Preference 1 | Amount Preference 2 | # Accounts Preference 2 | Amount Preference 3 | # Accounts Preference 3 | Amount Preference 4 | # Accounts Preference 4 | Amount Preference 5 | # Accounts Preference 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | GOLDMAN | 5,366,825 | 3/5/10 | Broadridge | | | 2,021,129 | 4 | 850,000 | 1 | | | 2,376,303 | 3 |
| 15 | MSC/RETAIL | 530,897 | 3/5/10 | Broadridge | 11,232 | 3 | 104,000 | 3 | 2,000 | 1 | 27,000 | 2 | 3,221 | 4 |
| 52 | LEGENT LLC | 552,869 | 3/3/10 | 62209872 | | | 5,000 | 1 | | | | | | |
| 52 | LEGENT LLC | | 3/3/10 | 10421868 | | | 101,973 | 1 | | | | | | |
| 52 | LEGENT LLC | | 3/3/10 | 39128641 | | | | | 1,100 | 1 | | | | |
| 52 | LEGENT LLC | | 3/3/10 | 81217517 | | | | | 2,850 | 1 | | | | |
| 52 | LEGENT LLC | | 3/3/10 | 74291451 | | | | | 3,000 | 1 | | | | |
| 52 | LEGENT LLC | | 3/3/10 | 50519242 | | | | | 9,000 | 1 | | | | |
| 52 | LEGENT LLC | | 3/3/10 | 62532069 | | | | | | | 5,000 | 1 | | |
| 57 | JONES E D | 210,990 | 3/5/10 | Broadridge | 1,200 | 2 | 2,000 | 2 | | | 1,112 | 2 | 131 | 1 |
| 62 | VANGUARD | 237,238 | 3/5/10 | Broadridge | 19,802 | 7 | 10,103 | 2 | 30,000 | 1 | 16,230 | 2 | | |
| 103 | WEDBUSH | 194,946 | 3/5/10 | Broadridge | | | | | 500 | 1 | | | 105,400 | 4 |
| 118 | GENESIS | 2,198 | 3/5/10 | Broadridge | | | | | 110 | 1 | | | | |
| 141 | FRST CLEAR | 2,401,893 | 3/5/10 | Broadridge | 29,117 | 8 | 12,047 | 8 | 11,430 | 5 | 145,000 | 4 | 68,900 | 5 |
| 158 | RIDGE CLEA | 286,294 | 3/5/10 | Broadridge | 1,200 | 1 | | | 900 | 2 | | | | |
| 164 | CHS SCHWAB | 5,022,242 | 3/5/10 | Broadridge | 579,062 | 20 | 662,878 | 31 | 247,222 | 16 | 388,238 | 16 | 54,802 | 8 |
| 188 | TD AMERITR | 6,944,189 | 3/5/10 | Broadridge | 836,362 | 18 | 542,022 | 24 | 864,033 | 24 | 95,179 | 11 | 251,114 | 10 |
| 216 | AM ENT SV | 43,855 | 3/5/10 | Broadridge | 350 | 1 | 9,900 | 1 | | | | | | |
| 221 | UBS FINAN | 14,201,543 | 3/5/10 | Broadridge | 10,644,536 | 22 | 6,000 | 1 | 27,000 | 4 | 50,000 | 1 | | |
| 226 | NFS LLC | 6,054,087 | 3/5/10 | Broadridge | 1,085,995 | 20 | 1,449,700 | 17 | 610,915 | 23 | 97,472 | 5 | 53,900 | 8 |
| 234 | PENSON FIN | 166,608 | 3/5/10 | Broadridge | | | | | | | 1,500 | 1 | | |
| 235 | RBCCAPMKTS | 67,648 | 3/5/10 | Broadridge | | | 50 | 1 | | | 900 | 2 | | |
| 309 | FST STH CO | 6,300 | 3/5/10 | Broadridge | | | 700 | 1 | | | | | | |
| 352 | JPMC CLEAR | 7,518,537 | 3/5/10 | Broadridge | 67,675 | 3 | 120,000 | 1 | | | 25,000 | 1 | 2,797,573 | 6 |
| 361 | DAVIDSON | 9,195 | 3/4/10 | 66913070 | 575 | 1 | | | | | | | | |
| 367 | USAA INVES | 159,968 | 3/5/10 | Broadridge | 3,468 | 2 | 9,910 | 2 | 989 | 1 | | | | |
| 385 | E*TRADE | 4,807,479 | 3/5/10 | Broadridge | 1,179,671 | 20 | 175 | 2 | 793,637 | 9 | 108,658 | 5 | 11,673 | 5 |
| 395 | CITADEL | 2,100 | 3/5/10 | Broadridge | 2,100 | 1 | | | | | | | | |
| 418 | CITIGROUP | 2,128,411 | 3/5/10 | Broadridge | 5,700 | 3 | 12,675 | 6 | 26,000 | 3 | 856,984 | 3 | 726,619 | 4 |
| 443 | PERSHING | 3,268,511 | 3/5/10 | Broadridge (Sharebuilder) | 2,705 | 1 | 17,346 | 4 | | | 115 | 1 | 10 | 1 |
| 443 | PERSHING | | 3/5/10 | Broadridge | 507,763 | 8 | 309,549 | 10 | 23,500 | 4 | 7,949 | 2 | 11,700 | 2 |
| 501 | GOLDMAN LP | 1,808,598 | 3/5/10 | Broadridge | | | | | | | 1,503,756 | 2 | | |
| 534 | INT BROKER | 93,785 | 3/5/10 | Broadridge | | | | | 1,000 | 1 | | | | |
| 547 | R W BAIRD | 2,767 | 3/5/10 | Broadridge | | | | | 100 | 1 | | | | |
| 571 | OPPENHEIME | 42,769 | 3/5/10 | Broadridge | | | 10,000 | 1 | | | 300 | 1 | | |
| 574 | CROWELL | 16,308 | 3/5/10 | Broadridge | | | | | | | 666 | 1 | | |
| 705 | SCOTTRADE | 5,699,903 | 3/5/10 | Broadridge | 1,775,575 | 8 | 1,163,426 | 17 | 1,164,805 | 12 | 181,270 | 9 | 160,663 | 7 |
| 725 | RAYMOND | 76,028 | 3/5/10 | Broadridge | 1,000 | 1 | | | | | | | 40,000 | 1 |
| 733 | WELLS LLC | 156,829 | 3/5/10 | Broadridge | 600 | 1 | | | 72 | 1 | 200 | 1 | 305 | 1 |
| 756 | AEIS/BETA | 220,594 | 3/5/10 | Broadridge | | | | | | | | | 6,600 | 1 |
| 768 | HILLIARD | 39,527 | 3/5/10 | Broadridge | 11,700 | 2 | | | | | | | | |
| 901 | BANK OF NY | 1,865,031 | 3/5/10 | 439041 | | | | | | | 1,701,970 | 1 | | |
| 2154 | BNP PAR PB | 1,395,500 | 2/24/10 | 3130184314 | | | | | | | 1,395,500 | 1 | | |
| 5030 | CIBCWRLD** | 48,911 | 3/5/10 | Broadridge | | | | | | | | | | |
| 5198 | ML SFKPG | 1,918,319 | 3/5/10 | Broadridge | 58,942 | 13 | 22,926 | 5 | 80,357 | 7 | 2,250 | 2 | 21,588 | 6 |
| n/a | ADHAM Y SALEM & | 1,250 | 2/4/2010 | 30010 | 1,250 | 1 | | | | | | | | |
| n/a | AMY L SATTERLY | 322 | 2/2/2010 | 30032 | | | | | 322 | 1 | | | | |
| n/a | ANNETTE GAYFIELD | 80 | 2/8/2010 | 30061 | 80 | 1 | | | | | | | | |
| n/a | AVIS MARTIN | 582 | 2/19/2010 | 30084 | 582 | 1 | | | | | | | | |
| n/a | BARBARA A CAMERON | 342 | 2/26/2010 | 30091 | | | | | 342 | 1 | | | | |
| n/a | BERT T TAGAMI | 458 | 2/1/2010 | 30112 | 458 | 1 | | | | | | | | |
| n/a | CARMEN C MONTUFAR TOD | 926 | 2/27/2010 | 30157 | | | 926 | 1 | | | | | | |
| n/a | CARMEN C MONTUFAR TOD | 1,237 | 2/27/2010 | 30158 | | | 1,237 | 1 | | | | | | |
| n/a | CARMEN C MONTUFAR TOD | 1,237 | 2/27/2010 | 30159 | | | 1,237 | 1 | | | | | | |
| n/a | CARMEN C MONTUFAR TOD | 1,546 | 2/27/2010 | 30160 | | | 1,546 | 1 | | | | | | |
| n/a | CARMEN C MONTUFAR TOD | 1,237 | 2/27/2010 | 30161 | | | 1,237 | 1 | | | | | | |
| n/a | CARMEN MONTUFAR | 824 | 2/27/2010 | 30162 | | | 824 | 1 | | | | | | |
| n/a | CHARLENE J LUSBY | 356 | 2/5/2010 | 30188 | 356 | 1 | | | | | | | | |
| n/a | CHARLOTTE PINO | 942 | 2/26/2010 | 30199 | | | | | | | | | 942 | 1 |
| n/a | CHESS E NORTHAM | 666 | 2/9/2010 | 30208 | 666 | 1 | | | | | | | | |
| n/a | CLAYTON M SPARLING | 100 | 2/6/2010 | 30231 | | | 100 | 1 | | | | | | |
| n/a | DARELL F NORRIS | 72 | 2/21/2010 | 30264 | | | | | 72 | 1 | | | | |
| n/a | DAVID BRODY | 1,213 | 2/22/2010 | 30271 | | | | | | | 1,213 | 1 | | |
| n/a | DAVID H FLOURNOY | 2,440 | 2/21/2010 | 30278 | | | | | | | 2,440 | 1 | | |
| n/a | DAVID HAGBURG | 1,456 | 2/8/2010 | 30279 | | | | | 1,456 | 1 | | | | |
| n/a | DENISE T TAYLOR | 27 | 2/2/2010 | 30315 | 27 | 1 | | | | | | | | |
| n/a | DEREK GEE | 109 | 2/2/2010 | 30321 | | | 109 | 1 | | | | | | |

Class 4 - Common Stock - CUSIP 357288109

| Participant Number | Participant Name | Amount | Date | Account Number | Amount Preference 1 | # Accounts Preference 1 | Amount Preference 2 | # Accounts Preference 2 | Amount Preference 3 | # Accounts Preference 3 | Amount Preference 4 | # Accounts Preference 4 | Amount Preference 5 | # Accounts Preference 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| n/a | DIANE M KALAN | 662 | 2/1/2010 | 30328 | | | 662 | 1 | | | | | | |
| n/a | DORIS HORNE | 216 | 2/11/2010 | 30356 | 216 | 1 | | | | | | | | |
| n/a | DOUGLAS W COLLIFLOWER | 240 | 2/19/2010 | 30362 | | | | | | | 240 | 1 | | |
| n/a | EDWARD MOKIJEWSKI & | 200 | 2/3/2010 | 30379 | 200 | 1 | | | | | | | | |
| n/a | ERIC P WOLD | 30,000 | 2/17/2010 | 30413 | | | 30,000 | 1 | | | | | | |
| n/a | FRANK M TAYLOR JR | 300 | 2/3/2010 | 30447 | | | | | 300 | 1 | | | | |
| n/a | GEOFFREY CANON | 26 | 2/8/2010 | 30468 | 26 | 1 | | | | | | | | |
| n/a | GEORGE WIELEN & | 100 | 2/9/2010 | 30475 | 100 | 1 | | | | | | | | |
| n/a | HARRY J MOORE & | 48 | 2/6/2010 | 30520 | 48 | 1 | | | | | | | | |
| n/a | HERVEY HUNTER | 1,143 | 3/4/2010 | 30534 | | | 1,143 | 1 | | | | | | |
| n/a | HOOSHANG BEHROOZI | 494 | 2/5/2010 | 30537 | 494 | 1 | | | | | | | | |
| n/a | IDS BANK & TRUST CUST | 44 | 2/19/2010 | 30542 | | | | | | | | | 44 | 1 |
| n/a | JAMES E HEARNS | 500 | 2/7/2010 | 30568 | | | | | 500 | 1 | | | | |
| n/a | JAMES M BERNAL & | 1,970 | 2/26/2010 | 30572 | | | 1,970 | 1 | | | | | | |
| n/a | JAMES R EDMAN | 2,362 | 2/12/2010 | 30574 | | | 2,362 | 1 | | | | | | |
| n/a | JANE K ALLEN | 2 | 2/19/2010 | 30583 | | | | | 2 | 1 | | | | |
| n/a | JANET B PORTER | 990 | 2/6/2010 | 30587 | | | | | 990 | 1 | | | | |
| n/a | JEANNETTE A HEJLIGERS | 140 | 2/18/2010 | 30616 | 140 | 1 | | | | | | | | |
| n/a | JERROLD LEWIS | 336 | 2/19/2010 | 30648 | | | | | | | | | 336 | 1 |
| n/a | JIM K KUNITZ & | 894 | 2/4/2010 | 30660 | 894 | 1 | | | | | | | | |
| n/a | JOANN M LE BLANC | 80 | 2/14/2010 | 30665 | 80 | 1 | | | | | | | | |
| n/a | JOHN JAMES FLUEHR III & | 48 | 2/3/2010 | 30696 | | | | | 48 | 1 | | | | |
| n/a | JONATHAN SIEGEL | 8,100 | 2/7/2010 | 30704 | | | | | | | 8,100 | 1 | | |
| n/a | JUDITH H HURLEY | 314 | 2/1/2010 | 30726 | | | | | | | | | 314 | 1 |
| n/a | JULIE HOLLOWAY | 14 | 2/1/2010 | 30732 | 14 | 1 | | | | | | | | |
| n/a | KAREN TAKAHASHI | 759 | 2/24/2010 | 30747 | | | | | 759 | 1 | | | | |
| n/a | KENNETH W LANYON & | 80 | 2/5/2010 | 30778 | 80 | 1 | | | | | | | | |
| n/a | LEANNE MATTHEWS | 45,732 | 3/3/2010 | 30835 | | | | | | | 45,732 | 1 | | |
| n/a | LEWIS J BUGNA | 200 | 2/14/2010 | 30850 | 200 | 1 | | | | | | | | |
| n/a | LOUIS BUDA | 287 | 2/10/2010 | 30880 | 287 | 1 | | | | | | | | |
| n/a | MALOU SISON | 34 | 3/2/2010 | 30896 | | | | | 34 | 1 | | | | |
| n/a | MARIANNE BUTOWITCH | 642 | 2/21/2010 | 30922 | 642 | 1 | | | | | | | | |
| n/a | MARK FISHER | 52 | 2/12/2010 | 30939 | | | 52 | 1 | | | | | | |
| n/a | MARY DIMANTO | 460 | 2/11/2010 | 30951 | | | 460 | 1 | | | | | | |
| n/a | MICHAEL A MUELLER | 400 | 3/1/2010 | 30995 | | | | | 400 | 1 | | | | |
| n/a | MICHAEL K CUMMER | 224 | 2/1/2010 | 31007 | | | | | | | | | 224 | 1 |
| n/a | MICHAEL KOCH | 1,038 | 2/25/2010 | 31009 | | | 1,038 | 1 | | | | | | |
| n/a | MICHAEL L KOCH | 3,487 | 2/25/2010 | 31010 | | | 3,487 | 1 | | | | | | |
| n/a | MONIQUE JOHNSON | 15,370 | 2/22/2010 | 31037 | 15,370 | 1 | | | | | | | | |
| n/a | MYRIAM MARTINEZ | 25 | 2/21/2010 | 31040 | 25 | 1 | | | | | | | | |
| n/a | NANCY P SWARTZ | 600 | 2/10/2010 | 31045 | 600 | 1 | | | | | | | | |
| n/a | NANCY P SWARTZ & WAYNE H | 2,232 | 2/10/2010 | 31046 | 2,232 | 1 | | | | | | | | |
| n/a | NFS IRA CUST APR 30 07 | 155 | 2/5/2010 | 31066 | | | 155 | 1 | | | | | | |
| n/a | NOBORU TANITA & MIYOKO | 1,970 | 2/19/2010 | 31071 | | | 1,970 | 1 | | | | | | |
| n/a | NORBERT A BALON | 126 | 2/2/2010 | 31073 | | | | | | | | | 126 | 1 |
| n/a | OLEG V MIRAM & | 3,950 | 2/6/2010 | 31078 | | | | | | | 3,950 | 1 | | |
| n/a | PHILIP COOKE | 1,759 | 2/22/2010 | 31132 | | | 1,759 | 1 | | | | | | |
| n/a | PHILIP HOWARD HUFF | 2,396 | 2/10/2010 | 31138 | | | | | 2,396 | 1 | | | | |
| n/a | ROBERT B WARBURTON | 266 | 2/14/2010 | 31200 | | | | | 266 | 1 | | | | |
| n/a | ROBERT B WILSON | 2,482 | 2/22/2010 | 31201 | 2,482 | 1 | | | | | | | | |
| n/a | ROBERT M RIGDON | 400 | 2/23/2010 | 31222 | | | | | | | 400 | 1 | | |
| n/a | ROBERT PIOLI | 55 | 2/5/2010 | 31227 | | | | | | | | | 55 | 1 |
| n/a | ROBERT RACHLOW | 338 | 2/3/2010 | 31228 | | | | | | | 338 | 1 | | |
| n/a | ROBERT SAWTELLE | 80 | 2/14/2010 | 31231 | | | | | 80 | 1 | | | | |
| n/a | ROGER EHRNMAN | 37 | 2/3/2010 | 31242 | | | | | | | | | 37 | 1 |
| n/a | ROYLENE A JOHNSON | 1,396 | 2/14/2010 | 31265 | | | | | | | | | 1,396 | 1 |
| n/a | RUSSELL K MAYERFELD | 6,000 | 2/10/2010 | 31267 | 6,000 | 1 | | | | | | | | |
| n/a | SABA A SABA & | 500 | 2/9/2010 | 31271 | | | 500 | 1 | | | | | | |
| n/a | SANDRA SANDERS | 198 | 2/14/2010 | 31285 | | | | | 198 | 1 | | | | |
| n/a | SCOTT MEIER | 319 | 2/22/2010 | 31292 | 319 | 1 | | | | | | | | |
| n/a | SHARON EHRLICH CUST | 10 | 2/6/2010 | 31305 | | | 10 | 1 | | | | | | |
| n/a | STEPHEN M HORACEK | 126 | 2/6/2010 | 31344 | | | | | 126 | 1 | | | | |
| n/a | STEVEN G MARTINI | 1,980 | 2/21/2010 | 31354 | | | 1,980 | 1 | | | | | | |
| n/a | SUE KIENGSIRI | 992 | 2/23/2010 | 31360 | | | 992 | 1 | | | | | | |
| n/a | SUE P GORE | 86 | 2/4/2010 | 31361 | | | | | 86 | 1 | | | | |
| n/a | SUSAN AMSDEN | 183 | 2/8/2010 | 31366 | | | | | | | | | 183 | 1 |
| n/a | T J WHEELER & | 3,266 | 2/4/2010 | 31382 | | | 3,266 | 1 | | | | | | |

Exhibit
Preference Calculations
Class 4 - Common Stock - CUSIP 357288109

| Participant Number | Participant Name | Amount | Date | Account Number | Amount Preference 1 | # Accounts Preference 1 | Amount Preference 2 | # Accounts Preference 2 | Amount Preference 3 | # Accounts Preference 3 | Amount Preference 4 | # Accounts Preference 4 | Amount Preference 5 | # Accounts Preference 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| n/a | TELLA TANEDO | 38 | 2/5/2010 | 31391 | | | 38 | 1 | | | | | | |
| n/a | VIRGINIA A HUNT | 352 | 2/20/2010 | 31463 | | | | | 352 | 1 | | | | |
| n/a | VIVIAN DIXON | 108 | 2/10/2010 | 31465 | 108 | 1 | | | | | | | | |
| n/a | WARREN W CARTER & | 200 | 2/20/2010 | 31471 | | | | | | | 200 | 1 | | |
| n/a | WILLIAM D YOUNG | 29 | 2/1/2010 | 31491 | | | 29 | 1 | | | | | | |

Exhibit C

Signature Plan Voting Detail
Class 5 - Subordinated Claims

| Ballot Number | Name | Amount | Date Received | Accept or Reject | Plan Preference Rank |
|---|---|---|---|---|---|
| 30 | ARMANDO SALAS | $0.00 | 3/5/10 | Reject | No Preference |
| 34 | LINDA SULLIVAN | $0.00 | 3/5/10 | Reject | No Preference |
| 33 | MARCY JOHANNESSON | $0.00 | 3/5/10 | Reject | No Preference |
| 36 | MARCY JOHANNESSON WENDY HORVAT ROBERT ANDERSON LINDA SULLIVAN ARMANDO SALAS AND JAMES K HOPKINS | $0.00 | 3/5/10 | Reject | No Preference |
| 35 | NEW YORK STATE TEACHERS RETIREMENT SYSTEM AND THE PUTATIVE CLASS IN THE CONSOLIDATED CLASS ACTION ENTITLED MOHAMMED AL BEITAW | $0.00 | 3/5/10 | Reject | No Preference |
| 32 | ROBERT ANDERSON | $0.00 | 3/5/10 | Reject | No Preference |
| 31 | WENDY HORVAT | $0.00 | 3/5/10 | Reject | No Preference |

Exhibit B

New World Plan Voting Detail

Class 3A - Non-Note General Unsecured Claims

| Ballot Number | Name | Amount | Date Received | Accept or Reject | Plan Preference Rank |
|---|---|---|---|---|---|
| 1 | DICKINSON C ROSS | $30,000.00 | 2/4/10 | Abstained | No Preference |
| 2 | TMSI | $3,622.35 | 2/5/10 | Accept | No Preference |
| 3 | MONAHAN, COLLEEN | $0.04 | 2/8/10 | Abstained | No Preference |
| 4 | COTTON, CAROLYN | $7.27 | 2/9/10 | Accept | No Preference |
| 5 | RICHARD H WALLACE | $2,676.93 | 2/10/10 | Abstained | 2 |
| 6 | WEN, IVY | $0.45 | 2/10/10 | Reject | No Preference |
| 7 | MATTHEWS, LOUISE R | $208.87 | 2/10/10 | Reject | No Preference |
| 8 | MR RAYMOND G MEYERS | $2,300,000.00 | 2/11/10 | Reject | No Preference |
| 9 | ROBERT F LEWIS | $0.00 | 2/16/10 | Reject | No Preference |
| 10 | OESTERLE, CAROL | $5.23 | 2/16/10 | Reject | 2 |
| 11 | DAVID W MCALLISTER | $10,259.00 | 2/17/10 | Accept | 4 |
| 12 | DAVID W MCALLISTER | $10,259.00 | 2/18/10 | Accept | 4 |
| 13 | MICHAEL ADRIAN THORNBERRY | $71,843.76 | 2/18/10 | Abstained | No Preference |
| 14 | MR JAMES A MCINTYRE | $5,200,000.00 | 2/18/10 | Reject | 3 |
| 15 | NEXTIRAONE LLC DBA BLACK BOX NETWORK SERVICES | $341.25 | 2/18/10 | Abstained | No Preference |
| 16 | ROBERT J CLAFFORD | $227,921.20 | 40231 | Reject | 3 |
| 17 | MR WAYNE R BAILEY | $4,600,000.00 | 40231 | Reject | No Preference |
| 18 | MR LOUIS J RAMPINO | $5,600,000.00 | 40233 | Reject | 3 |
| 19 | ALAN FAIGIN | $939,192.17 | 40233 | Accept | 3 |
| 20 | MYRIAM MARTINEZ | $0.00 | 2/25/10 | Accept | 2 |
| 21 | BARNEY R NORTHCOTE | $0.00 | 2/25/10 | Reject | No Preference |
| 22 | MONIQUE JOHNSON | $188,575.93 | 2/25/10 | Reject | 3 |
| 23 | TAMIKA EASLEY | $12,750.00 | 2/26/10 | Accept | No Preference |
| 24 | KYLE R WALKER | $0.00 | 3/2/10 | Reject | 2 |
| 25 | KYLE R WALKER | $2,515,474.01 | 3/2/10 | Reject | 2 |
| 26 | ARMANINO MCKENNA LLP | $2,620.50 | 3/2/10 | Reject | 4 |
| 27 | FISERV INSURANCE SOLUTIONS | $9,801.00 | 3/4/10 | Accept | 3 |
| 28 | ALEC G NEDELMAN | $831,433.00 | 3/4/10 | Abstained | No Preference |
| 29 | CALIFORNIA INSURANCE COMMISSIONER AS LIQUIDATOR OF FREMONT INDEMNITY COMPANY IN LIQUIDATION | $35,000,000.00 | 3/4/10 | Accept | 2 |
| 37 | HUNTERS GLEN FORD LTD | $428,215.97 | 3/5/10 | Accept | 3 |
| 38 | THOMAS M PACHA | $719,000.00 | 3/5/10 | Reject | No Preference |
| 39 | FREMONT REORGANIZING CORPORATION FKA FREMONT INVESTMENT & LOAN | $32,396,746.00 | 3/5/10 | Accept | No Preference |
| 40 | CALIFORNIA INSURANCE COMMISSIONER | $5,000,000.00 | 3/4/2010 | Accept | 2 |

Exhibit C
New World Plan Voting Detail
Class 3B - 7.875% Senior Notes due 2009 - CUSIP 356609AF4

| Participant Number | Participant Name | Amount | Date | Account Number | # Accept | Amount Accept | # Reject | Amount Reject |
|---|---|---|---|---|---|---|---|---|
| 15 | MSC/RETAIL | $ 650,000 | 3/5/2010 | Broadridge | 2 | $ 13,000 | 4 | $ 171,000 |
| 62 | VANGUARD | $ 5,000 | 3/5/2010 | Broadridge | | | 1 | $ 5,000 |
| 141 | FRST CLEAR | $ 337,000 | 3/5/2010 | Broadridge | | | 1 | $ 25,000 |
| 158 | RIDGE CLEA | $ 95,000 | 3/5/2010 | Broadridge | | | 1 | $ 10,000 |
| 164 | CHS SCHWAB | $ 1,094,000 | 3/5/2010 | Broadridge | | | 1 | $ 500,000 |
| 216 | AM ENT SV | $ 2,000 | 3/5/2010 | Broadridge | 1 | $ 2,000 | | |
| 226 | NFS LLC | $ 1,936,000 | 3/5/2010 | Broadridge | 3 | $ 59,000 | 1 | $ 500,000 |
| 235 | RBCCAPMKTS | $ 165,000 | 3/5/2010 | Broadridge | 3 | $ 60,000 | | |
| 352 | JPMC CLEAR | $ 588,000 | 3/5/2010 | Broadridge | 2 | $ 132,000 | 1 | $ 456,000 |
| 355 | CS SEC USA | $ 377,000 | 3/4/2010 | UBS Global Alpha | 1 | $ 377,000 | | |
| 385 | E*TRADE | $ 104,000 | 3/5/2010 | Broadridge | 1 | $ 5,000 | 2 | $ 31,000 |
| 443 | PERSHING | $ 359,000 | 3/5/2010 | Broadridge | 1 | $ 5,000 | 3 | $ 40,000 |
| 642 | UBS SEC LLC | $ 57,000 | 3/5/2010 | Broadridge | | | 1 | $ 57,000 |
| 908 | CITIBANK | $ 744,000 | 3/5/2010 | Broadridge | 1 | $ 744,000 | | |
| 997 | SSB&T CO | $ 44,000 | 2/25/2010 | 1738 | | | 1 | $ 44,000 |
| 2027 | WELLS BKNA | $ 141,465,000 | 3/2/2010 | 2027-001 | 1 | $ 141,465,000 | | |
| 2154 | BNP PAR PB | $ 16,595,000 | 3/1/2010 | 3130150919 | 1 | $ 6,134,000 | | |
| 2154 | BNP PAR PB | | 3/1/2010 | 1180301317 | 1 | $ 381,000 | | |
| 2154 | BNP PAR PB | | 3/1/2010 | 3130151610 | 1 | $ 4,611,000 | | |
| 2154 | BNP PAR PB | | 3/1/2010 | 3130155314 | 1 | $ 3,571,000 | | |
| 2154 | BNP PAR PB | | 3/1/2010 | 3130175619 | 1 | $ 1,898,000 | | |
| 2669 | NRTHRN TR | $ 35,000 | 3/4/2010 | 26-14417 | | | 1 | $ 35,000 |

Exhibit C

New World Plan Preference Election Detail

Class 3B - 7.875% Senior Notes due 2009 - CUSIP 356609AF4

| Participant Number | Participant Name | Amount | Date | Account Number | Amount Preference 1 | # Accounts Preference 1 | Amount Preference 2 | # Accounts Preference 2 | Amount Preference 3 | # Accounts Preference 3 | Amount Preference 4 | # Accounts Preference 4 | Amount Preference 5 | # Accounts Preference 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15 | MSC/RETAIL | $ 650,000 | 3/5/2010 | Broadridge | $ 10,000 | 1 | | | $ 105,000 | 1 | | | $ 71,000 | 4 |
| 62 | VANGUARD | $ 5,000 | 3/5/2010 | Broadridge | | | | | | | $ 5,000 | 1 | | |
| 141 | FRST CLEAR | $ 337,000 | 3/5/2010 | Broadridge | | | | | | | | | $ 25,000 | 1 |
| 158 | RIDGE CLEA | $ 95,000 | 3/5/2010 | Broadridge | | | | | | | | | $ 10,000 | 1 |
| 216 | AM ENT SV | $ 2,000 | 3/5/2010 | Broadridge | | | $ 2,000 | 1 | | | | | | |
| 226 | NFS LLC | $ 1,936,000 | 3/5/2010 | Broadridge | $ 9,000 | 1 | $ 73,000 | 6 | | | | | $ 1,000,000 | 2 |
| 235 | RBCCAPMKTS | $ 165,000 | 3/5/2010 | Broadridge | $ 60,000 | 3 | | | | | | | | |
| 352 | JPMC CLEAR | $ 588,000 | 3/5/2010 | Broadridge | $ 456,000 | 1 | | | | | $ 91,000 | 1 | $ 41,000 | 1 |
| 385 | E*TRADE | $ 104,000 | 3/5/2010 | Broadridge | | | | | $ 36,000 | 3 | | | | |
| 443 | PERSHING | $ 359,000 | 3/5/2010 | Broadridge | $ 5,000 | 1 | | | $ 10,000 | 1 | $ 10,000 | 1 | $ 20,000 | 1 |
| 642 | UBS SEC LLC | $ 57,000 | 3/5/2010 | Broadridge | | | | | | | | | $ 57,000 | 1 |
| 2669 | NRTHRN TR | $ 35,000 | 3/4/2010 | 26-14417 | | | | | | | | | $ 35,000 | 1 |

Exhibit C
New World Plan Voting Detail
Class 3C - 9% Trust Originated Preferred Securities (TOPrS) - CUSIP 356905208

| Participant Number | Participant Name | Amount | Date | Account Number | # Accept | Amount Accept | # Reject | Amount Reject |
|---|---|---|---|---|---|---|---|---|
| 5 | GOLDMAN | 222,533 | 3/5/10 | Broadridge | 5 | 160,269 | | |
| 15 | MSC/RETAIL | 90,067 | 3/5/10 | Broadridge | 7 | 2,900 | 5 | 4,240 |
| 19 | JEFFRIES | 119,279 | 3/5/10 | Broadridge | | | 1 | 119,279 |
| 52 | LEGENT LLC | 7,300 | 3/3/10 | 69899079 | | | 1 | 300 |
| 52 | LEGENT LLC | | 3/3/10 | 82356774 | | | 1 | 1,700 |
| 52 | LEGENT LLC | | 3/3/10 | 62532069 | | | 1 | 500 |
| 57 | JONES E D | 10,470 | 3/5/10 | Broadridge | 3 | 800 | 1 | 100 |
| 75 | LPL FIN CO | 5,130 | 3/5/10 | Broadridge | 1 | 500 | | |
| 103 | WEDBUSH | 24,527 | 3/5/10 | Broadridge | 1 | 1,000 | 4 | 1,650 |
| 141 | FRST CLEAR | 273,754 | 3/5/10 | Broadridge | 11 | 32,200 | 4 | 179,090 |
| 161 | MERRIL | 1,236 | 3/5/10 | Broadridge | 11 | 21,158 | 8 | 14,520 |
| 164 | CHS SCHWAB | 280,514 | 3/5/10 | Broadridge | 4 | 4,050 | 40 | 94,599 |
| 188 | TD AMERITR | 85,094 | 3/5/10 | Broadridge | 9 | 5,055 | 16 | 35,745 |
| 216 | AM ENT SV | 2,234 | 3/5/10 | Broadridge | 2 | 200 | | |
| 221 | UBS FINAN | 214,137 | 3/5/10 | Broadridge | 6 | 2,775 | 17 | 153,700 |
| 226 | NFS LLC | 126,944 | 3/5/10 | Broadridge | 4 | 990 | 6 | 6,100 |
| 235 | RBCCAPMKTS | 22,751 | 3/5/10 | Broadridge | | | 1 | 400 |
| 352 | JPMC CLEAR | 771,670 | 3/5/10 | Broadridge | 3 | 58,852 | 24 | 405,256 |
| 367 | USAA INVES | 6,179 | 3/5/10 | Broadridge | | | 2 | 5,179 |
| 385 | E*TRADE | 26,861 | 3/5/10 | Broadridge | 1 | 200 | 3 | 4,360 |
| 418 | CITIGROUP | 46,892 | 3/5/10 | Broadridge | 3 | 10,225 | 5 | 3,500 |
| 443 | PERSHING | 247,361 | 3/5/10 | Broadridge | 5 | 199,270 | 1 | 6,000 |
| 501 | GOLDMAN LP | 295,743 | 3/5/10 | Broadridge | 2 | 21,520 | 2 | 251,900 |
| 547 | R W BAIRD | 2,600 | 3/5/10 | Broadridge | | | 1 | 300 |
| 571 | OPPENHEIME | 34,500 | 3/5/10 | Broadridge | 1 | 200 | 2 | 11,300 |
| 574 | CROWELL | 38,743 | 3/5/10 | Broadridge | | | 11 | 8,035 |
| 642 | UBS SEC LLC | 566,185 | 3/5/10 | Broadridge | | | 1 | 564,800 |
| 705 | SCOTTRADE | 61,875 | 3/5/10 | Broadridge | 1 | 100 | 7 | 42,467 |
| 715 | DAVENPORT | 1,200 | 3/5/10 | Broadridge | 1 | 1,200 | | |
| 725 | RAYMOND | 9,678 | 3/5/10 | Broadridge | 1 | 270 | 1 | 1,000 |
| 733 | WELLS LLC | 27,386 | 3/5/10 | Broadridge | 1 | 800 | 1 | 300 |
| 768 | HILLIARD | 5,555 | 3/5/10 | Broadridge | | | 1 | 300 |
| 793 | STIFEL | 11,591 | 3/5/10 | Broadridge | | | 1 | 100 |
| 955 | BOA/GWIM | 5,000 | 3/5/10 | Broadridge | | | 1 | 5,000 |
| 2616 | PNC BK,NA | 11,080 | 3/2/10 | 1019676 | | | 1 | 9,480 |
| 2616 | PNC BK,NA | | 3/5/10 | Broadridge | | | 1 | 1,600 |
| 2669 | NRTHRN TR | 600 | 3/4/10 | 17-02144 | | | 1 | 600 |

Exhibit C
New World Plan Preference Election Detail
Class 3C - 9% Trust Originated Preferred Securities (TOPrS) - CUSIP 356905208

| Participant Number | Participant Name | Amount | Date | Account Number | Amount Preference 1 | # Accounts Preference 1 | Amount Preference 2 | # Accounts Preference 2 | Amount Preference 3 | # Accounts Preference 3 | Amount Preference 4 | # Accounts Preference 4 | Amount Preference 5 | # Accounts Preference 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | GOLDMAN | 222,533 | 3/5/10 | Broadridge | 1,516 | 2 | | | 158,753 | 3 | | | | |
| 15 | MSC/RETAIL | 90,067 | 3/5/10 | Broadridge | 1,100 | 3 | 900 | 3 | 640 | 1 | 600 | 1 | 3,100 | 2 |
| 19 | JEFFRIES | 119,279 | 3/5/10 | Broadridge | | | | | | | 119,279 | 1 | | |
| 52 | LEGENT LLC | 7,300 | 3/3/10 | 62532069 | | | | | | | 500 | 1 | | |
| 57 | JONES E D | 10,470 | 3/5/10 | Broadridge | | | 700 | 3 | | | | | | |
| 75 | LPL FIN CO | 5,130 | 3/5/10 | Broadridge | 500 | 1 | | | | | | | | |
| 103 | WEDBUSH | 24,527 | 3/5/10 | Broadridge | | | 1,000 | 1 | | | | | 100 | 1 |
| 141 | FRST CLEAR | 273,754 | 3/5/10 | Broadridge | 3,700 | 5 | 1,500 | 2 | | | | | 177,200 | 1 |
| 161 | MERRIL | 1,236 | 3/5/10 | Broadridge | 18,504 | 6 | 5,000 | 5 | 100 | 1 | 1,754 | 2 | 9,920 | 2 |
| 164 | CHS SCHWAB | 280,514 | 3/5/10 | Broadridge | 800 | 1 | 2,950 | 3 | 9,900 | 4 | 67,099 | 29 | | |
| 188 | TD AMERITR | 85,094 | 3/5/10 | Broadridge | 1,500 | 2 | 1,600 | 3 | 4,000 | 3 | | | 22,995 | 5 |
| 216 | AM ENT SV | 2,234 | 3/5/10 | Broadridge | 200 | 2 | | | | | | | | |
| 221 | UBS FINAN | 214,137 | 3/5/10 | Broadridge | 375 | 1 | 3,200 | 4 | 71,700 | 6 | 3,000 | 1 | 70,000 | 3 |
| 226 | NFS LLC | 126,944 | 3/5/10 | Broadridge | 500 | 2 | 340 | 1 | 400 | 1 | 4,000 | 1 | 500 | 2 |
| 235 | RBCCAPMKTS | 22,751 | 3/5/10 | Broadridge | | | 400 | 1 | | | | | | |
| 352 | JPMC CLEAR | 771,670 | 3/5/10 | Broadridge | 91,831 | 8 | 30,792 | 1 | 31,100 | 3 | | | 310,385 | 15 |
| 367 | USAA INVES | 6,179 | 3/5/10 | Broadridge | | | | | | | | | | |
| 385 | E*TRADE | 26,861 | 3/5/10 | Broadridge | | | | | 100 | 1 | 1,000 | 1 | 3,660 | 2 |
| 418 | CITIGROUP | 46,892 | 3/5/10 | Broadridge | 8,477 | 3 | 1,350 | 1 | | | 1,050 | 2 | 1,100 | 2 |
| 443 | PERSHING | 247,361 | 3/5/10 | Broadridge | 1,670 | 3 | 197,600 | 2 | | | | | 14,000 | 2 |
| 501 | GOLDMAN LP | 295,743 | 3/5/10 | Broadridge | 21,520 | 2 | | | | | | | 251,900 | 2 |
| 547 | R W BAIRD | 2,600 | 3/5/10 | Broadridge | | | 300 | 1 | | | | | | |
| 571 | OPPENHEIME | 34,500 | 3/5/10 | Broadridge | | | | | 300 | 1 | 11,000 | 1 | | |
| 574 | CROWELL | 38,743 | 3/5/10 | Broadridge | | | | | 600 | 1 | 6,835 | 7 | 400 | 1 |
| 642 | UBS SEC LLC | 566,185 | 3/5/10 | Broadridge | | | | | | | | | 564,800 | 1 |
| 705 | SCOTTRADE | 61,875 | 3/5/10 | Broadridge | | | 100 | 1 | | | | | 41,767 | 6 |
| 715 | DAVENPORT | 1,200 | 3/5/10 | Broadridge | 1,200 | 1 | | | | | | | | |
| 725 | RAYMOND | 9,678 | 3/5/10 | Broadridge | | | 1,000 | 1 | 270 | 1 | | | | |
| 733 | WELLS LLC | 27,386 | 3/5/10 | Broadridge | | | | | | | 300 | 1 | | |
| 793 | STIFEL | 11,591 | 3/5/10 | Broadridge | | | | | | | 100 | 1 | | |
| 955 | BOA/GWIM | 5,000 | 3/5/10 | Broadridge | | | | | 5,000 | 1 | | | | |
| 2616 | PNC BK,NA | 11,080 | 3/2/10 | 1019676 | | | | | | | | | 9,480 | 1 |
| 2669 | NRTHRN TR | 600 | 3/4/10 | 17-02144 | | | 600 | 1 | | | | | | |
| 2803 | US BANK NA | 20,700 | 3/4/10 | 150007411900 | | | | | | | 2,000 | 1 | | |
| 2803 | US BANK NA | | 3/4/10 | 97302750 | | | | | 2,000 | 1 | | | | |
| 2803 | US BANK NA | | 3/4/10 | 97303290 | | | | | 15,000 | 1 | | | | |

Exhibit C
New World Plan Voting Detail

Class 4 - Common Stock - CUSIP 357288109

| Participant Number | Participant Name | Amount | Date | Account Number | Amount Accept | Amount Reject |
|---|---|---|---|---|---|---|
| 5 | GOLDMAN | 5,366,825 | 3/5/10 | Broadridge | 5,247,432 | |
| 13 | BRNSTN LLC | 4,000 | 3/5/10 | Broadridge | 4,000 | |
| 15 | MSC/RETAIL | 530,897 | 3/5/10 | Broadridge | 232,800 | 17,471 |
| 50 | MORGAN STN | | 3/4/10 | 038CDBLS | 5,107 | |
| 50 | MORGAN STN | 27,182 | 3/4/10 | 038C0672 | 22,075 | |
| 52 | LEGENT LLC | | 3/3/10 | 39128641 | | 1,100 |
| 52 | LEGENT LLC | | 3/3/10 | 16572149 | | 2,000 |
| 52 | LEGENT LLC | | 3/3/10 | 11789587 | | 2,000 |
| 52 | LEGENT LLC | | 3/3/10 | 69899079 | | 2,500 |
| 52 | LEGENT LLC | | 3/3/10 | 13701992 | | 2,500 |
| 52 | LEGENT LLC | | 3/3/10 | 81217517 | | 2,850 |
| 52 | LEGENT LLC | | 3/3/10 | 74291451 | | 3,000 |
| 52 | LEGENT LLC | | 3/3/10 | 62209872 | | 5,000 |
| 52 | LEGENT LLC | | 3/3/10 | 62532069 | | 5,000 |
| 52 | LEGENT LLC | | 3/3/10 | 78617350 | | 5,000 |
| 52 | LEGENT LLC | | 3/3/10 | 63843009 | | 5,000 |
| 52 | LEGENT LLC | 552,869 | 3/3/10 | 50519242 | | 9,000 |
| 52 | LEGENT LLC | | 3/3/10 | 82356774 | | 25,000 |
| 52 | LEGENT LLC | | 3/3/10 | 10421868 | | 101,973 |
| 57 | JONES E D | 210,990 | 3/5/10 | Broadridge | 1,132 | 1,311 |
| 62 | VANGUARD | 237,298 | 3/5/10 | Broadridge | 26,656 | 69,710 |
| 75 | LPL FIN CO | 23,683 | 3/5/10 | Broadridge | | 200 |
| 103 | WEDBUSH | 194,946 | 3/5/10 | Broadridge | | 124,565 |
| 141 | FRST CLEAR | 2,401,893 | 3/5/10 | Broadridge | 816,101 | 506,186 |
| 158 | RIDGE CLEA | 286,294 | 3/5/10 | Broadridge | 150,800 | 1,300 |
| 164 | CHS SCHWAB | 5,022,242 | 3/5/10 | Broadridge | 1,105,570 | 1,683,230 |
| 188 | TD AMERITR | 6,944,189 | 3/5/10 | Broadridge | 629,690 | 2,894,814 |
| 216 | AM ENT SV | 43,855 | 3/5/10 | Broadridge | 10,250 | |
| 221 | UBS FINAN | 14,201,543 | 3/5/10 | Broadridge | 165,145 | 10,854,114 |
| 226 | NFS LLC | 6,054,087 | 3/5/10 | Broadridge | 972,851 | 3,276,447 |
| 234 | PENSON FIN | 166,608 | 3/5/10 | Broadridge | | 11,000 |
| 235 | RBCCAPMKTS | 67,648 | 3/5/10 | Broadridge | 22,050 | 900 |
| 309 | FST STH CO | 6,300 | 3/5/10 | Broadridge | 700 | |
| 352 | JPMC CLEAR | 7,518,537 | 3/5/10 | Broadridge | 2,949,888 | 3,639,362 |
| 367 | USAA INVES | 159,968 | 3/5/10 | Broadridge | 12,414 | 11,610 |
| 385 | E*TRADE | 4,807,479 | 3/5/10 | Broadridge | 149,922 | 2,835,565 |
| 395 | CITADEL | 2,100 | 3/5/10 | Broadridge | 2,100 | |
| 418 | CITIGROUP | 2,128,411 | 3/5/10 | Broadridge | 1,666,799 | 28,584 |
| 443 | PERSHING | | 3/5/10 | Broadridge (Sharebuilder) | 10,191 | 256,098 |
| 443 | PERSHING | 3,268,511 | 3/5/10 | Broadridge | 399,578 | 1,318,599 |
| 501 | GOLDMAN LP | 1,808,598 | 3/5/10 | Broadridge | 1,503,756 | |
| 534 | INT BROKER | 93,785 | 3/5/10 | Broadridge | 1,000 | |
| 547 | R W BAIRD | 2,767 | 3/5/10 | Broadridge | 100 | |
| 571 | OPPENHEIME | 42,769 | 3/5/10 | Broadridge | 10,300 | 11,100 |
| 574 | CROWELL | 16,308 | 3/5/10 | Broadridge | | 666 |
| 701 | PRIMEVEST | 2,285 | 3/5/10 | Broadridge | | 300 |
| 702 | CCS LLC | 21,130 | 3/5/10 | Broadridge | 20,000 | |
| 705 | SCOTTRADE | 5,699,903 | 3/5/10 | Broadridge | 1,908,520 | 2,255,544 |
| 725 | RAYMOND | 76,028 | 3/5/10 | Broadridge | | 43,000 |
| 733 | WELLS LLC | 156,829 | 3/5/10 | Broadridge | 650 | 5,426 |
| 750 | STERNE AG | 5,601 | 3/5/10 | Broadridge | 500 | |
| 756 | AEIS/BETA | 220,594 | 3/5/10 | Broadridge | | 1,000 |
| 768 | HILLIARD | 39,527 | 3/5/10 | Broadridge | | 11,700 |
| 901 | BANK OF NY | 1,865,031 | 3/5/10 | 439041 | 1,701,970 | |
| 990 | MFG TRADE | 3,000 | 3/1/10 | 4601543201 | 3,000 | |
| 992 | MAR ILSLEY | 32,300 | 3/5/10 | Broadridge | 1,000 | |
| 2027 | WELLS BKNA | 109,000 | 3/5/10 | Broadridge | 109,000 | |
| 2108 | COMERICA | 800 | 3/5/10 | Broadridge | 800 | |
| 2154 | BNP PAR PB | 1,395,500 | 2/24/10 | 3130184314 | 1,395,500 | |
| 5030 | CIBCWRLD** | 48,911 | 3/5/10 | Broadridge | | 3,000 |
| 5198 | ML SFKPG | 1,918,319 | 3/5/10 | Broadridge | 111,745 | 106,760 |
| n/a | ADHAM Y SALEM & | 1,250 | 2/4/2010 | 30010 | 1,250 | |

Class 4 - Common Stock - CUSIP 357288109

| Participant Number | Participant Name | Amount | Date | Account Number | Amount Accept | Amount Reject |
|---|---|---|---|---|---|---|
| n/a | AMY L SATTERLY | 322 | 2/2/2010 | 30032 | | 322 |
| n/a | ANNETTE GAYFIELD | 80 | 2/8/2010 | 30061 | | 80 |
| n/a | ANTHONY J LITWINKO | 42 | 2/1/2010 | 30064 | | 42 |
| n/a | AVIS MARTIN | 582 | 2/19/2010 | 30084 | | 582 |
| n/a | BARBARA A CAMERON | 342 | 2/26/2010 | 30091 | | 342 |
| n/a | BERNARD RAPOPORT | 34,950 | 2/8/2010 | 30109 | | 34,950 |
| n/a | BERT T TAGAMI | 458 | 2/1/2010 | 30112 | | 458 |
| n/a | CARMEN C MONTUFAR TOD | 926 | 2/27/2010 | 30157 | | 926 |
| n/a | CARMEN C MONTUFAR TOD | 1,237 | 2/27/2010 | 30158 | | 1,237 |
| n/a | CARMEN C MONTUFAR TOD | 1,237 | 2/27/2010 | 30159 | | 1,237 |
| n/a | CARMEN C MONTUFAR TOD | 1,546 | 2/27/2010 | 30160 | | 1,546 |
| n/a | CARMEN C MONTUFAR TOD | 1,237 | 2/27/2010 | 30161 | | 1,237 |
| n/a | CARMEN MONTUFAR | 824 | 2/27/2010 | 30162 | | 824 |
| n/a | CAROL A SKINNER | 246 | 2/22/2010 | 30164 | | 246 |
| n/a | CHARLENE J LUSBY | 356 | 2/5/2010 | 30188 | 356 | |
| n/a | CHARLES W HINCHBERGER & | 400 | 2/22/2010 | 30197 | 400 | |
| n/a | CHARLOTTE PINO | 942 | 2/26/2010 | 30199 | | 942 |
| n/a | DALAD LERTWITIWONG | 8 | 2/22/2010 | 30253 | 8 | |
| n/a | DARELL F NORRIS | 72 | 2/21/2010 | 30264 | 72 | |
| n/a | DAVID BRODY | 1,213 | 2/22/2010 | 30271 | 1,213 | |
| n/a | DAVID H FLOURNOY | 2,440 | 2/21/2010 | 30278 | | 2,440 |
| n/a | DAVID HAGBURG | 1,456 | 2/8/2010 | 30279 | | 1,456 |
| n/a | DAVID HARTE | 81 | 2/19/2010 | 30280 | 81 | |
| n/a | DENISE T TAYLOR | 27 | 2/2/2010 | 30315 | | 27 |
| n/a | DEREK GEE | 109 | 2/2/2010 | 30321 | 109 | |
| n/a | DIANE M KALAN | 662 | 2/1/2010 | 30328 | | 662 |
| n/a | DONALD DIEDERICH | 481 | 2/4/2010 | 30343 | | 481 |
| n/a | DORIS HORNE | 216 | 2/11/2010 | 30356 | | 216 |
| n/a | DOUGLAS W COLLIFLOWER | 240 | 2/19/2010 | 30362 | | 240 |
| n/a | EDWARD MOKIJEWSKI & | 200 | 2/3/2010 | 30379 | 200 | |
| n/a | ELAINE FRANCO | 386 | 2/9/2010 | 30386 | 386 | |
| n/a | ELIZABETH CASILLAS | 98 | 2/12/2010 | 30390 | 98 | |
| n/a | ELLEN CAOUETTE | 8 | 2/10/2010 | 30401 | | 8 |
| n/a | ELLEN CAOUETTE | 1,587 | 2/10/2010 | 30402 | | 1,587 |
| n/a | ERIC NELSON | 138 | 2/11/2010 | 30412 | 138 | |
| n/a | ERIC P WOLD | 30,000 | 2/17/2010 | 30413 | 30,000 | |
| n/a | FRANK M TAYLOR JR | 300 | 2/3/2010 | 30447 | | 300 |
| n/a | FRED THOMAS III & | 6 | 1/31/2010 | 30451 | 6 | |
| n/a | GARY DUNN | 350 | 2/11/2010 | 30461 | 350 | |
| n/a | HARRY J MOORE & | 48 | 2/6/2010 | 30520 | | 48 |
| n/a | HELEN SOUTHALL | 57 | 2/11/2010 | 30528 | 57 | |
| n/a | HERVEY HUNTER | 1,143 | 3/4/2010 | 30534 | | 1,143 |
| n/a | IDS BANK & TRUST CUST | 44 | 2/19/2010 | 30542 | 44 | |
| n/a | JAMES E HEARNS | 500 | 2/7/2010 | 30568 | 500 | |
| n/a | JAMES M BERNAL & | 1,970 | 2/26/2010 | 30572 | 1,970 | |
| n/a | JAMES R EDMAN | 2,362 | 2/12/2010 | 30574 | 2,362 | |
| n/a | JANA LYNN FERRARI | 78 | 2/2/2010 | 30580 | 78 | |
| n/a | JANE K ALLEN | 2 | 2/19/2010 | 30583 | 2 | |
| n/a | JANET B PORTER | 990 | 2/6/2010 | 30587 | | 990 |
| n/a | JEANNETTE A HEIJLIGERS | 140 | 2/18/2010 | 30616 | | 140 |
| n/a | JERROLD LEWIS | 336 | 2/19/2010 | 30648 | | 336 |
| n/a | JIM K KUNITZ & | 894 | 2/4/2010 | 30660 | | 894 |
| n/a | JOANN M LE BLANC | 80 | 2/14/2010 | 30665 | | 80 |
| n/a | JOHN JAMES FLUEHR III & | 48 | 2/3/2010 | 30696 | | 48 |
| n/a | JOSE G SILVA | 42 | 2/4/2010 | 30706 | 42 | |
| n/a | JUDITH H HURLEY | 314 | 2/1/2010 | 30726 | | 314 |
| n/a | JULIE HOLLOWAY | 14 | 2/1/2010 | 30732 | 14 | |
| n/a | KAREN TAKAHASHI | 759 | 2/24/2010 | 30747 | | 759 |
| n/a | KELLY A MALONEY | 216 | 2/5/2010 | 30767 | 216 | |
| n/a | KENNETH W LANYON & | 80 | 2/5/2010 | 30778 | | 80 |
| n/a | LEANNE MATTHEWS | 45,732 | 3/3/2010 | 30835 | | 45,732 |
| n/a | LEWIS J BUGNA | 200 | 2/14/2010 | 30850 | | 200 |

Exhibit C
New World Plan Voting Detail
Class 4 - Common Stock - CUSIP 357288109

| Participant Number | Participant Name | Amount | Date | Account Number | Amount Accept | Amount Reject |
|---|---|---|---|---|---|---|
| n/a | LOGAN GLASS COMPANY | 80 | 2/8/2010 | 30871 | | 80 |
| n/a | LOIS LUTFY | 200 | 2/5/2010 | 30872 | 200 | |
| n/a | LOUIS BUDA | 287 | 2/10/2010 | 30880 | | 287 |
| n/a | MALOU SISON | 34 | 3/2/2010 | 30896 | | 34 |
| n/a | MARIANNE BUTOWITCH | 642 | 2/21/2010 | 30922 | | 642 |
| n/a | MARJORIE BUSH | 32 | 2/14/2010 | 30937 | | 32 |
| n/a | MARK FISHER | 52 | 2/12/2010 | 30939 | | 52 |
| n/a | MARY DIMANTO | 460 | 2/11/2010 | 30951 | 460 | |
| n/a | MARY JO CONNOR | 233 | 2/24/2010 | 30957 | 233 | |
| n/a | MICHAEL A MUELLER | 400 | 3/1/2010 | 30995 | | 400 |
| n/a | MICHAEL K CUMMER | 224 | 2/1/2010 | 31007 | | 224 |
| n/a | MICHAEL KOCH | 1,038 | 2/25/2010 | 31009 | | 1,038 |
| n/a | MICHAEL L KOCH | 3,487 | 2/25/2010 | 31010 | | 3,487 |
| n/a | MICHAEL VIGO | 13 | 2/2/2010 | 31018 | 13 | |
| n/a | MONIQUE JOHNSON | 15,370 | 2/22/2010 | 31037 | | 15,370 |
| n/a | MYRIAM MARTINEZ | 25 | 2/21/2010 | 31040 | 25 | |
| n/a | NANCY P SWARTZ | 600 | 2/10/2010 | 31045 | | 600 |
| n/a | NANCY P SWARTZ & WAYNE H | 2,232 | 2/10/2010 | 31046 | | 2,232 |
| n/a | NFS IRA CUST APR 30 07 | 155 | 2/5/2010 | 31066 | | 155 |
| n/a | NOBORU TANITA & MIYOKO | 1,970 | 2/19/2010 | 31071 | | 1,970 |
| n/a | NORBERT A BALON | 126 | 2/2/2010 | 31073 | | 126 |
| n/a | OLEG V MIRAM & | 3,950 | 2/6/2010 | 31078 | | 3,950 |
| n/a | OLIVER K P PANG & | 456 | 2/9/2010 | 31080 | 456 | |
| n/a | PHILIP COOKE | 1,759 | 2/22/2010 | 31132 | | 1,759 |
| n/a | PHILIP HOWARD HUFF | 2,396 | 2/10/2010 | 31138 | | 2,396 |
| n/a | ROBERT B WARBURTON | 266 | 2/14/2010 | 31200 | | 266 |
| n/a | ROBERT B WILSON | 2,482 | 2/22/2010 | 31201 | 2,482 | |
| n/a | ROBERT RACHLOW | 338 | 2/3/2010 | 31228 | 338 | |
| n/a | ROBERT SAWTELLE | 80 | 2/14/2010 | 31231 | | 80 |
| n/a | ROGER EHRNMAN | 37 | 2/3/2010 | 31242 | 37 | |
| n/a | ROY ISHIMURA | 536 | 2/18/2010 | 31264 | | 536 |
| n/a | ROYLENE A JOHNSON | 1,396 | 2/14/2010 | 31265 | | 1,396 |
| n/a | SABA A SABA & | 500 | 2/9/2010 | 31271 | | 500 |
| n/a | SANDRA SANDERS | 198 | 2/14/2010 | 31285 | 198 | |
| n/a | SHARON EHRLICH CUST | 10 | 2/6/2010 | 31305 | | 10 |
| n/a | STEPHEN M HORACEK | 126 | 2/6/2010 | 31344 | | 126 |
| n/a | STEVEN G MARTINI | 1,980 | 2/21/2010 | 31354 | 1,980 | |
| n/a | SUE KIENGSIRI | 992 | 2/23/2010 | 31360 | 992 | |
| n/a | SUE P GORE | 86 | 2/4/2010 | 31361 | 86 | |
| n/a | SUSAN AMSDEN | 183 | 2/8/2010 | 31366 | 183 | |
| n/a | T J WHEELER & | 3,266 | 2/4/2010 | 31382 | | 3,266 |
| n/a | TELLA TANEDO | 38 | 2/5/2010 | 31391 | 38 | |
| n/a | THEODORE CONCEPCION | 118 | 2/19/2010 | 31400 | | 118 |
| n/a | TINA BIRD | 647 | 2/2/2010 | 31426 | 647 | |
| n/a | VELMA DAWSON | 98 | 2/25/2010 | 31447 | 98 | |
| n/a | VIRGINIA A HUNT | 352 | 2/20/2010 | 31463 | 352 | |
| n/a | VIVIAN DIXON | 108 | 2/10/2010 | 31465 | | 108 |
| n/a | WARREN W CARTER & | 200 | 2/20/2010 | 31471 | 200 | |
| n/a | WENDY HELMS | 66 | 2/5/2010 | 31478 | | 66 |
| n/a | WILLIAM BABIARZ | 394 | 2/19/2010 | 31485 | | 394 |
| n/a | WILLIAM D YOUNG | 29 | 2/1/2010 | 31491 | 29 | |
| n/a | WILLIAM SCHOTT | 159 | 2/20/2010 | 31497 | 159 | |

Exhibit 3
Class 4 - Preference Election Ballot Detail
Class 4 - Common Stock - CUSIP 39728810?

| Participant Number | Participant Name | Amount | Date | Account Number | Amount Preference 1 | # Accounts Preference 1 | Amount Preference 2 | # Accounts Preference 2 | Amount Preference 3 | # Accounts Preference 3 | Amount Preference 4 | # Accounts Preference 4 | Amount Preference 5 | # Accounts Preference 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | GOLDMAN | 5,366,825 | 3/5/10 | Broadridge | 5,247,432 | 8 | | | | | | | | |
| 15 | MSC/RETAIL | 530,897 | 3/5/10 | Broadridge | 128,000 | 4 | | | | | 3,221 | 4 | 5,000 | 2 |
| 52 | LEGENT LLC | 552,869 | 3/3/10 | 62532069 | | | 5,000 | 1 | | | | | | |
| 52 | LEGENT LLC | | 3/3/10 | 63843009 | | | 5,000 | 1 | | | | | | |
| 52 | LEGENT LLC | | 3/3/10 | 10421868 | | | | | 101,973 | 1 | | | | |
| 52 | LEGENT LLC | | 3/3/10 | 39128641 | | | | | | | 1,100 | 1 | | |
| 52 | LEGENT LLC | | 3/3/10 | 81217517 | | | | | | | 2,850 | 1 | | |
| 52 | LEGENT LLC | | 3/3/10 | 74291451 | | | | | | | 3,000 | 1 | | |
| 52 | LEGENT LLC | | 3/3/10 | 50519242 | | | | | | | 9,000 | 1 | | |
| 52 | LEGENT LLC | | 3/3/10 | 62209872 | | | | | | | | | 5,000 | 1 |
| 57 | JONES E D | 210,990 | 3/5/10 | Broadridge | | | 1,312 | 3 | 2,000 | 2 | 1,131 | 2 | | |
| 62 | VANGUARD | 237,298 | 3/5/10 | Broadridge | 1,000 | 2 | 22,410 | 3 | 3,745 | 3 | 3,600 | 1 | 30,000 | 1 |
| 75 | LPL FIN CO | 23,683 | 3/5/10 | Broadridge | | | | | | | 200 | 1 | | |
| 103 | WEDBUSH | 194,946 | 3/5/10 | Broadridge | | | | | | | | | 105,900 | 5 |
| 118 | GENESIS | 2,198 | 3/5/10 | Broadridge | | | | | | | | | 110 | 1 |
| 141 | FRST CLEAR | 2,401,893 | 3/5/10 | Broadridge | 218,330 | 9 | 268,363 | 10 | 2,531 | 5 | 34,300 | 6 | 29,154 | 4 |
| 158 | RIDGE CLEA | 286,294 | 3/5/10 | Broadridge | 800 | 1 | | | 1,200 | 1 | 100 | 1 | | |
| 164 | CHS SCHWAB | 5,022,242 | 3/5/10 | Broadridge | 479,015 | 13 | 119,578 | 25 | 1,033,395 | 21 | 195,350 | 25 | 15,629 | 5 |
| 188 | TD AMERITR | 6,944,189 | 3/5/10 | Broadridge | 410,673 | 27 | 890,451 | 19 | 1,199,297 | 27 | 87,026 | 13 | 35,050 | 5 |
| 216 | AM ENT SV | 43,855 | 3/5/10 | Broadridge | 9,900 | 1 | | | 350 | 1 | | | | |
| 221 | UBS FINAN | 14,201,543 | 3/5/10 | Broadridge | 122,000 | 5 | 171,888 | 3 | 10,423,427 | 15 | 13,045 | 4 | | |
| 226 | NFS LLC | 6,054,087 | 3/5/10 | Broadridge | 765,442 | 21 | 1,149,292 | 17 | 1,373,837 | 17 | 360,684 | 13 | 22,447 | 6 |
| 234 | PENSON FIN | 166,608 | 3/5/10 | Broadridge | | | 1,500 | 1 | | | | | 11,000 | 1 |
| 235 | RBCCAPMKTS | 67,648 | 3/5/10 | Broadridge | 50 | 1 | | | 900 | 2 | | | | |
| 309 | FST STH CO | 6,300 | 3/5/10 | Broadridge | | | | | 700 | 1 | | | | |
| 352 | JPMC CLEAR | 7,518,537 | 3/5/10 | Broadridge | 2,942,573 | 8 | | | | | | | 67,675 | 3 |
| 367 | USAA INVES | 159,968 | 3/5/10 | Broadridge | | | 1,457 | 2 | 9,910 | 2 | | | 3,000 | 1 |
| 385 | E*TRADE | 4,807,479 | 3/5/10 | Broadridge | 121,292 | 9 | 166,857 | 13 | 1,064,359 | 12 | 615,219 | 5 | | |
| 395 | CITADEL | 2,100 | 3/5/10 | Broadridge | | | 2,100 | 1 | | | | | | |
| 418 | CITIGROUP | 2,128,411 | 3/5/10 | Broadridge | 1,624,529 | 8 | 19,400 | 4 | 15,805 | 7 | 50 | 1 | 2,474 | 2 |
| 443 | PERSHING | 3,268,511 | 3/5/10 | Broadridge (Sharebuilder) | 7,350 | 3 | 136 | 1 | 12,680 | 2 | 10 | 1 | | |
| 443 | PERSHING | | 3/5/10 | Broadridge | 398,352 | 10 | 17,415 | 2 | 518,848 | 10 | 1,426 | 4 | 4,420 | 2 |
| 501 | GOLDMAN LP | 1,808,598 | 3/5/10 | Broadridge | 1,503,756 | 2 | | | | | | | | |
| 534 | INT BROKER | 93,785 | 3/5/10 | Broadridge | | | 1,000 | 1 | | | | | | |
| 547 | R W BAIRD | 2,767 | 3/5/10 | Broadridge | | | 100 | 1 | | | | | | |
| 571 | OPPENHEIME | 42,769 | 3/5/10 | Broadridge | 10,000 | 1 | 300 | 1 | | | | | | |
| 574 | CROWELL | 16,308 | 3/5/10 | Broadridge | | | 666 | 1 | | | | | | |
| 702 | CCS LLC | 21,130 | 3/5/10 | Broadridge | | | | | | | | | 20,000 | 1 |
| 705 | SCOTTRADE | 5,699,903 | 3/5/10 | Broadridge | 151,725 | 12 | 1,939,157 | 11 | 217,915 | 13 | 1,162,106 | 10 | 50,640 | 4 |
| 725 | RAYMOND | 76,028 | 3/5/10 | Broadridge | | | 40,000 | 1 | | | | | | |
| 733 | WELLS LLC | 156,829 | 3/5/10 | Broadridge | | | 577 | 3 | | | | | | |
| 756 | AEIS/BETA | 220,594 | 3/5/10 | Broadridge | | | | | | | 6,600 | 1 | | |
| 768 | HILLIARD | 39,527 | 3/5/10 | Broadridge | | | | | 11,700 | 2 | | | | |
| 901 | BANK OF NY | 1,865,031 | 3/5/10 | 439041 | 1,701,970 | 1 | | | | | | | | |
| 2154 | BNP PAR PB | 1,395,500 | 2/24/10 | 3130184314 | 1,395,500 | 1 | | | | | | | | |
| 5030 | CIBCWRLD** | 48,911 | 3/5/10 | Broadridge | | | | | | | | | | |
| 5198 | ML SFKPG | 1,918,319 | 3/5/10 | Broadridge | 42,070 | 4 | 39,477 | 8 | 10,661 | 7 | 45,784 | 7 | 990 | 1 |
| n/a | ADHAM Y SALEM & | 1,250 | 2/4/2010 | 30010 | | | | | | | 1,250 | 1 | | |
| n/a | AMY L SATTERLY | 322 | 2/2/2010 | 30032 | | | 322 | 1 | | | | | | |
| n/a | ANNETTE GAYFIELD | 80 | 2/8/2010 | 30061 | | | 80 | 1 | | | | | | |
| n/a | AVIS MARTIN | 582 | 2/19/2010 | 30084 | | | 582 | 1 | | | | | | |
| n/a | BARBARA A CAMERON | 342 | 2/26/2010 | 30091 | | | | | | | 342 | 1 | | |
| n/a | CARMEN C MONTUFAR TOD | 926 | 2/27/2010 | 30157 | | | | | 926 | 1 | | | | |
| n/a | CARMEN C MONTUFAR TOD | 1,237 | 2/27/2010 | 30158 | | | | | 1,237 | 1 | | | | |
| n/a | CARMEN C MONTUFAR TOD | 1,237 | 2/27/2010 | 30159 | | | | | 1,237 | 1 | | | | |
| n/a | CARMEN C MONTUFAR TOD | 1,546 | 2/27/2010 | 30160 | | | | | 1,546 | 1 | | | | |
| n/a | CARMEN C MONTUFAR TOD | 1,237 | 2/27/2010 | 30161 | | | | | 1,237 | 1 | | | | |
| n/a | CARMEN MONTUFAR | 824 | 2/27/2010 | 30162 | | | | | 824 | 1 | | | | |
| n/a | CHARLENE J LUSBY | 356 | 2/5/2010 | 30188 | | | | | 356 | 1 | | | | |
| n/a | CHARLOTTE PINO | 942 | 2/26/2010 | 30199 | | | | | 942 | 1 | | | | |
| n/a | CHESS E NORTHAM | 666 | 2/9/2010 | 30208 | | | | | 666 | 1 | | | | |
| n/a | CLAYTON M SPARLING | 100 | 2/6/2010 | 30231 | | | | | 100 | 1 | | | | |
| n/a | DARELL F NORRIS | 72 | 2/21/2010 | 30264 | 72 | 1 | | | | | | | | |
| n/a | DAVID BRODY | 1,213 | 2/22/2010 | 30271 | | | 1,213 | 1 | | | | | | |
| n/a | DAVID H FLOURNOY | 2,440 | 2/21/2010 | 30278 | | | | | 2,440 | 1 | | | | |
| n/a | DAVID HAGBURG | 1,456 | 2/8/2010 | 30279 | | | 1,456 | 1 | | | | | | |
| n/a | DENISE T TAYLOR | 27 | 2/2/2010 | 30315 | | | 27 | 1 | | | | | | |

In re: Fremont General Corporation
Case No. 08-13421 (EAS)

Class 4 - Common Stock - CUSIP 35728810 9

| Participant Number | Participant Name | Amount | Date | Account Number | Amount Preference 1 | # Accounts Preference 1 | Amount Preference 2 | # Accounts Preference 2 | Amount Preference 3 | # Accounts Preference 3 | Amount Preference 4 | # Accounts Preference 4 | Amount Preference 5 | # Accounts Preference 5 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| n/a | DEREK GEE | 109 | 2/2/2010 | 30321 | 109 | 1 | | | | | | | | |
| n/a | DIANE M KALAN | 662 | 2/1/2010 | 30328 | | | | | | | | | 662 | 1 |
| n/a | DORIS HORNE | 216 | 2/11/2010 | 30356 | | | | | 216 | 1 | | | | |
| n/a | DOUGLAS W COLLIFLOWER | 240 | 2/19/2010 | 30362 | | | | | 240 | 1 | | | | |
| n/a | EDWARD MOKIJEWSKI & | 200 | 2/3/2010 | 30379 | | | 200 | 1 | | | | | | |
| n/a | ERIC P WOLD | 30,000 | 2/17/2010 | 30413 | | | | | 30,000 | 1 | | | | |
| n/a | FRANK M TAYLOR JR | 300 | 2/3/2010 | 30447 | | | | | | | 300 | 1 | | |
| n/a | HARRY J MOORE & | 48 | 2/6/2010 | 30520 | | | | | | | | | 48 | 1 |
| n/a | HELEN SOUTHALL | 57 | 2/11/2010 | 30528 | 57 | 1 | | | | | | | | |
| n/a | IDS BANK & TRUST CUST | 44 | 2/19/2010 | 30542 | 44 | 1 | | | | | | | | |
| n/a | JAMES E HEARNS | 500 | 2/7/2010 | 30568 | | | 500 | 1 | | | | | | |
| n/a | JAMES M BERNAL & | 1,970 | 2/26/2010 | 30572 | 1,970 | 1 | | | | | | | | |
| n/a | JAMES R EDMAN | 2,362 | 2/12/2010 | 30574 | | | | | 2,362 | 1 | | | | |
| n/a | JANA LYNN FERRARI | 78 | 2/24/2010 | 30580 | 78 | 1 | | | | | | | | |
| n/a | JANE K ALLEN | 2 | 2/19/2010 | 30583 | | | 2 | 1 | | | | | | |
| n/a | JANET B PORTER | 990 | 2/6/2010 | 30587 | | | | | | | | | 990 | 1 |
| n/a | JEANNETTE A HEIJLIGERS | 140 | 2/18/2010 | 30616 | | | | | 140 | 1 | | | | |
| n/a | JOANN M LE BLANC | 80 | 2/14/2010 | 30665 | | | | | | | 80 | 1 | | |
| n/a | JOHN JAMES FLUEHR III & | 48 | 2/3/2010 | 30696 | | | | | | | | | 48 | 1 |
| n/a | JONATHAN SIEGEL | 8,100 | 2/7/2010 | 30704 | | | 8,100 | 1 | | | | | | |
| n/a | JUDITH H HURLEY | 314 | 2/1/2010 | 30726 | | | | | 314 | 1 | | | | |
| n/a | JULIE HOLLOWAY | 14 | 2/1/2010 | 30732 | | | 14 | 1 | | | | | | |
| n/a | KAREN TAKAHASHI | 759 | 2/24/2010 | 30747 | | | | | | | 759 | 1 | | |
| n/a | KELLY A MALONEY | 216 | 2/5/2010 | 30767 | 216 | 1 | | | | | | | | |
| n/a | LEANNE MATTHEWS | 45,732 | 3/3/2010 | 30835 | | | | | 45,732 | 1 | | | | |
| n/a | MALOU SISON | 34 | 3/2/2010 | 30896 | | | 34 | 1 | | | | | | |
| n/a | MARK FISHER | 52 | 2/12/2010 | 30939 | | | | | 52 | 1 | | | | |
| n/a | MARY DIMANTO | 460 | 2/11/2010 | 30951 | 460 | 1 | | | | | | | | |
| n/a | MICHAEL A MUELLER | 400 | 3/1/2010 | 30995 | | | | | | | 400 | 1 | | |
| n/a | MICHAEL K CUMMER | 224 | 2/1/2010 | 31007 | | | | | 224 | 1 | | | | |
| n/a | MICHAEL KOCH | 1,038 | 2/25/2010 | 31009 | | | | | | | | | 1,038 | 1 |
| n/a | MICHAEL L KOCH | 3,487 | 2/25/2010 | 31010 | | | | | | | 3,487 | 1 | | |
| n/a | MONIQUE JOHNSON | 15,370 | 2/22/2010 | 31037 | | | | | 15,370 | 1 | | | | |
| n/a | MYRIAM MARTINEZ | 25 | 2/21/2010 | 31040 | | | 25 | 1 | | | | | | |
| n/a | NFS IRA CUST APR 30 07 | 155 | 2/5/2010 | 31066 | | | | | 155 | 1 | | | | |
| n/a | NOBORU TANITA & MIYOKO | 1,970 | 2/19/2010 | 31071 | | | | | | | 1,970 | 1 | | |
| n/a | NORBERT A BALON | 126 | 2/2/2010 | 31073 | | | | | | | 126 | 1 | | |
| n/a | OLEG V MIRAM & | 3,950 | 2/8/2010 | 31078 | | | 3,950 | 1 | | | | | | |
| n/a | PHILIP COOKE | 1,759 | 2/22/2010 | 31132 | | | | | | | 1,759 | 1 | | |
| n/a | PHILIP HOWARD HUFF | 2,396 | 2/10/2010 | 31138 | | | | | | | 2,396 | 1 | | |
| n/a | ROBERT B WARBURTON | 266 | 2/14/2010 | 31200 | | | | | | | 266 | 1 | | |
| n/a | ROBERT B WILSON | 2,482 | 2/22/2010 | 31201 | | | 2,482 | 1 | | | | | | |
| n/a | ROBERT M RIGDON | 400 | 2/23/2010 | 31222 | | | 400 | 1 | | | | | | |
| n/a | ROBERT RACHLOW | 338 | 2/3/2010 | 31228 | 338 | 1 | | | | | | | | |
| n/a | ROBERT SAWTELLE | 80 | 2/14/2010 | 31231 | | | | | | | 80 | 1 | | |
| n/a | ROGER EHRNMAN | 37 | 2/3/2010 | 31242 | 37 | 1 | | | | | | | | |
| n/a | ROYLENE A JOHNSON | 1,396 | 2/14/2010 | 31265 | | | 1,396 | 1 | | | | | | |
| n/a | RUSSELL K MAYERFELD | 6,000 | 2/10/2010 | 31267 | | | 6,000 | 1 | | | | | | |
| n/a | SABA A SABA & | 500 | 2/9/2010 | 31271 | | | | | 500 | 1 | | | | |
| n/a | SANDRA SANDERS | 198 | 2/14/2010 | 31285 | 198 | 1 | | | | | | | | |
| n/a | SHARON EHRLICH CUST | 10 | 2/6/2010 | 31305 | | | | | | | 10 | 1 | | |
| n/a | STEPHEN M HORACEK | 126 | 2/6/2010 | 31344 | | | | | | | 126 | 1 | | |
| n/a | STEVEN G MARTINI | 1,980 | 2/21/2010 | 31354 | | | | | 1,980 | 1 | | | | |
| n/a | SUE KIENGSIRI | 992 | 2/23/2010 | 31360 | | | | | 992 | 1 | | | | |
| n/a | SUE P GORE | 86 | 2/4/2010 | 31361 | 86 | 1 | | | | | | | | |
| n/a | SUSAN AMSDEN | 183 | 2/8/2010 | 31366 | | | | | 183 | 1 | | | | |
| n/a | T J WHEELER & | 3,266 | 2/4/2010 | 31382 | | | | | | | | | 3,266 | 1 |
| n/a | TELLA TANEDO | 38 | 2/5/2010 | 31391 | 38 | 1 | | | | | | | | |
| n/a | TINA BIRD | 647 | 2/22/2010 | 31426 | 647 | 1 | | | | | | | | |
| n/a | VIRGINIA A HUNT | 352 | 2/20/2010 | 31463 | 352 | 1 | | | | | | | | |
| n/a | VIVIAN DIXON | 108 | 2/10/2010 | 31465 | | | | | | | | | 108 | 1 |
| n/a | WARREN W CARTER & | 200 | 2/20/2010 | 31471 | | | | | 200 | 1 | | | | |
| n/a | WILLIAM D YOUNG | 29 | 2/1/2010 | 31491 | 29 | 1 | | | | | | | | |
| n/a | WILLIAM SCHOTT | 159 | 2/20/2010 | 31497 | | | | | 159 | 1 | | | | |

Exhibit C
New World Plan Voting Detail
Class 5 - Subordinated Claims

| Ballot Number | Name | Amount | Date Received | Accept or Reject | Plan Preference Rank |
|---|---|---|---|---|---|
| 30 | ARMANDO SALAS | $0.00 | 3/5/10 | Reject | No Preference |
| 34 | LINDA SULLIVAN | $0.00 | 3/5/10 | Reject | No Preference |
| 33 | MARCY JOHANNESSON | $0.00 | 3/5/10 | Reject | No Preference |
| 36 | MARCY JOHANNESSON WENDY HORVAT ROBERT ANDERSON LINDA SULLIVAN ARMANDO SALAS AND JAMES K HOPKINS | $0.00 | 3/5/10 | Reject | No Preference |
| 35 | NEW YORK STATE TEACHERS RETIREMENT SYSTEM AND THE PUTATIVE CLASS IN THE CONSOLIDATED CLASS ACTION ENTITLED MOHAMMED AL BEITAW | $0.00 | 3/5/10 | Reject | 1 |
| 32 | ROBERT ANDERSON | $0.00 | 3/5/10 | Reject | No Preference |
| 31 | WENDY HORVAT | $0.00 | 3/5/10 | Reject | No Preference |